**LOEB & LOEB LLP**
Schuyler G. Carroll
Daniel B. Besikof
Noah Weingarten
345 Park Avenue
New York, NY 10154
Tel: (212) 407-4000
Fax: (212) 407-4990
Email: scarroll@loeb.com
dbesikof@loeb.com
nweingarten@loeb.com

*Proposed Counsel to the Debtors*
*and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 19-76260 |
| | ) | Case No. 19-76263 |
| In re: | ) | Case No. 19-76267 |
| | ) | Case No. 19-76268 |
| Absolut Facilities Management, LLC, *et al.* | ) | Case No. 19-76269 |
| | ) | Case No. 19-76270 |
| Debtors.[1] | ) | Case No. 19-76271 |
| | ) | Case No. 19-76272 |
| | ) | |
| | ) | (Jointly Administered) |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**ABSOLUT CENTER FOR NURSING AND REHABILITATION AT**
**AURORA PARK, LLC (CASE NO. 19-76267)**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ) | Chapter 11 |
| ) | |
| ) | Case No. 19-76260-ast |
| ) | Case No. 19-76263-ast |
| In re: ) | Case No. 19-76267-ast |
| ) | Case No. 19-76268-ast |
| Absolut Facilities Management, LLC, *et al*. ) | Case No. 19-76269-ast |
| ) | Case No. 19-76270-ast |
| Debtors.[1] ) | Case No. 19-76271-ast |
| ) | Case No. 19-76272-ast |
| ) | |
| ) | (Jointly Administered) |
| ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

Absolut Facilities Management, LLC and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Eastern District of New York (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Absolut Facilities Management, LLC (1412); Absolut Center for Nursing and Rehabilitation at Allegany, LLC (7875); Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC (8266); Absolut Center for Nursing and Rehabilitation at Gasport, LLC (8080); Absolut at Orchard Brooke, LLC (1641); Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC (8300); Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC (8133); and Absolut Center for Nursing and Rehabilitation at Westfield, LLC (7924).

publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example and without limitation, statements and representations concerning amounts owed to creditors and their addresses.

### Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination,

recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non- bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**.  On September 10, 2019 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 20, 2019, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 48].

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of September 10, 2019.**

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the close of business on September 10, 2019**,** in the Debtors' books and records.  Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.   Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to, among other things, the complexity and size of the Debtors' businesses.   Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary, to the extent appropriate or to the extent additional information becomes available, including, without limitation, whether contracts  or  leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition, whether claims are secured or unsecured or whether claims are entitled to priority or no priority.

5. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors.    The Debtors have made

reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or properly designated as a financing arrangement).

6. **Excluded Assets and Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, certain employee benefit accruals, and deferred gains. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a post-petition basis. Prepetition liabilities which have been paid post-petition have been excluded from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Insiders**.   Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding 1% or more of the equity interest of the Debtor entities; and (c) relatives of any of the foregoing (to the extent known by the Debtors). Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intercompany and Other Transactions.**   For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule A/B or liabilities on Schedule E/F part 2, as appropriate (collectively, the "***Intercompany Claims***"). Intercompany receivables reported on Schedule A/B 77 and Intercompany claims reported on Schedule E/F, part 2, are reported as of August 31, 2019. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in

fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements may not reflect all intercompany activity.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

11. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims, or contracts or leases, to file claim objections in respect of same, or to exercise their rights to setoff against or other rights with respect to such Claims.

12. **Claims Description**. Schedules D and E/F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way

prejudice or impair the assertion of such Claims or Causes of Action.

14. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    **Undetermined Amounts.** The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

16. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany**. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

18. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

19. **Resident Names and Addresses**. Resident and guardian names and addresses have been removed from the entries listed on the Schedules and Statements and have been replaced with reference to a unique resident number. Such redacted information is available upon entry of an order by the Bankruptcy Court authorizing the production of such redacted information.

20. **Global Notes Control**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of September 10, 2019, unless otherwise noted below.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

> **Schedule A/B 3**. Cash values held in financial accounts are listed on Schedule A/B 3 as of September 10, 2019.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using their Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms; (II) Waiving Certain Deposit Guidelines; and (III) Granting Related Relief* [Docket No. 11] (the "**Cash Management Motion**").

> **Schedule A/B 11**. Accounts receivable do not include intercompany receivables. Intercompany receivables are reported on Schedule A/B 77.

> **Schedule A/B 15**. Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

> **Schedule A/B 55**. The Debtors do not own any real property.  The Debtors have also listed their real property leases in Schedule A/B 55, along with the Debtors leasehold improvements, if any.

> **Schedule A/B 63**. The Debtors maintain a resident database/list. The amount is listed as undetermined because the fair market value of such ownership cannot be determined.

> **Schedule A/B 74 & 75**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or warranty Claims. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D.**  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D,

real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract, including by filing a claim objection or adversary proceeding in respect of same.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule E/F part 2**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 may also include potential or threatened litigation claims. Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statements 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease, was in effect on the Petition Date, or is valid or enforceable. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired, have been terminated or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement question 4), employees, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**.  Statement 4 accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders as applicable.  With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement, and/or severance.  Amounts paid on behalf of such employee for certain life and disability coverage, which coverage is provided to all of the Debtors' employees, has not been included.

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 11**.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services, and may include services rendered to other parties.

**Statement 26d**.  The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

**Statement 30**.  Unless otherwise indicated in a Debtor's specific response to Statement 30, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

<table>
<tr><td colspan="2"><b>Fill in this information to identify the case:</b></td></tr>
<tr><td>Debtor name</td><td><b>Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC</b></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known)</td><td><b>19-76267</b></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

---

### Part 1:   Summary of Assets

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................................ $      **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................................. $      **13,707,719.03**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................................ $      **13,707,719.03**

---

### Part 2:   Summary of Liabilities

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $      **7,084,789.26**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $      **1,764,660.24**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$      **2,664,299.97**

4.   **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b      $      **11,513,749.47**

**Fill in this information to identify the case:**

Debtor name **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **19-76267**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2.     **Cash on hand**                                                                                          **$530.00**

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **CFG Depository Accounts** | **Gov't - Checking** | **1712** | **$0.00** |
| 3.2. | **CFG Depository Accounts** | **Non-Gov't - Checking** | **1720** | **$0.00** |
| 3.3. | **CFG Depository Accounts** | **HUD master - Checking** | **2371** | **$0.00** |
| 3.4. | **M&T Bank** | **Depository - Corporate Checking** | **5749** | **$0.00** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**                                                                                       **$530.00**
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

| Debtor | **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC** | Case number *(If known)* **19-76267** |
|---|---|---|
| | Name | |

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

    7.1.  **292 Main Street, LLC - Security Deposity with the Landlord**    **$293,013.00**

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.  **Total of Part 2.**                                **$293,013.00**

    Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

    11b. Over 90 days old:   **6,485,676.39**  -  **791,581.38**  =....  **$5,694,095.01**
                      face amount           doubtful or uncollectible accounts

12.  **Total of Part 3.**                               **$5,694,095.01**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 22.  **Other inventory or supplies** **Food** | 8/31/19 | $15,928.76 | Recent cost | $15,928.76 |

Debtor    **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**    Case number *(If known)* **19-76267**
<br>Name

23. **Total of Part 5.**    | $15,928.76 |

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    **Unknown**  Valuation method   **Book**    Current Value   **Unknown**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> **See Schedule A/B: Part 7, Questions 39-45 Attachment** | **$5,017,579.34** | **Book** | **$5,017,579.34** |

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**    | $5,017,579.34 |

Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

Debtor  **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**  Case number *(If known)* **19-76267**
_____  _____
Name

■ No. Go to Part 9.
☐ Yes Fill in the information below.

Part 9: **Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **292 Main Street, East Aurora, New York** | **Leasehold** | **Unknown** | | **Unknown** |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| **$0.00** |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

Part 10: **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** **Patient List** | **Unknown** | **Book** | **Unknown** |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

| Debtor | **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC** | | Case number *(If known)* **19-76267** |
| | Name | | |

| **Goodwill** | | Unknown | Book | | Unknown |

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Insurance (18 Resident Claims) Denials/Appeals**
**Medicare (1 Resident Claim) ALJ Hearing**
**Medicaid (5 Resident Claims) Denials/Appeals**
**Private Pay (92 Resident Claims) Attorney**
**Referrals/Negotiations with Families/Collection Agency**

| | **$2,003,944.93** |

Nature of claim
Amount requested                    **$2,003,944.93**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Pending Medicaid (11 Resident Claims) Attorney Referral**
**NYS Dept of Health Staff training expense reimbursement**

| | **$506,510.47** |

Nature of claim
Amount requested                    **$506,510.47**

Debtor    **Absolut Center for Nursing and Rehabilitation at**                         Case number *(If known)* **19-76267**
          **Aurora Park, LLC**
          Name

| **292 Main Street, LLC and its affiliates** | | **Unknown** |
|---|---|---|
| **Nature of claim** | **Claims including breach of contract and tort** | |
| **Amount requested** | **$0.00** | |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **Sweet Brook of Williamstown -Related Party Claim** | **$481.52** |
|---|---|
| **Concord Care Center Toledo - Related Party Claim** | **$1,080.80** |
| **Niagara Rehabilitation and Nursing Center - Related Party Claim** | **$1,646.40** |
| **Concord Care Center Sandusky -Related Party Claim** | **$1,915.60** |
| **Concord Care Center Hartford - Related Party Claim** | **$2,012.88** |
| **Fiddler's Green Manor - Related Party Claim** | **$2,026.16** |
| **Concord Care Center Cortland - Related Party Claim** | **$2,047.36** |
| **Humboldt House Nursing and Rehab - Related Party Claim** | **$2,559.20** |
| **Absolut Facilities Mgt, LLC - Intercompany Claim** | **$162,347.60** |

78.    **Total of Part 11.**
       Add lines 71 through 77. Copy the total to line 90.                         **$2,686,572.92**

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Debtor | **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC** | Case number *(If known)* **19-76267** |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $530.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $293,013.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,694,095.01 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $15,928.76 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $5,017,579.34 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,686,572.92 | |
| 91. **Total.** Add lines 80 through 90 for each column | $13,707,719.03 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $13,707,719.03 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (1) HP Thin client/MS Office | $94.08 | Book | $94.08 |
| (1) Mattress | $262.42 | Book | $262.42 |
| (1) wound surf alt pres matt | $668.36 | Book | $668.36 |
| (10) Divided Leg Slings | $115.69 | Book | $115.69 |
| (10) Entry Floor Mats | $332.55 | Book | $332.55 |
| (10) Install New Windows | $5,951.35 | Book | $5,951.35 |
| (10) Mattresses | $1,464.63 | Book | $1,464.63 |
| (10) Mattresses | $2,942.02 | Book | $2,942.02 |
| (10) Rexx Electric Low Beds | $9,125.47 | Book | $9,125.47 |
| (10) Stackable Arm Chairs | $1,158.26 | Book | $1,158.26 |
| (10) Stackable Arm Chairs | $1,173.83 | Book | $1,173.83 |
| (10) Stacking Chairs | $1,441.33 | Book | $1,441.33 |
| (10) Stacking Chairs | $1,447.69 | Book | $1,447.69 |
| (11) Body & Leg Slings | $112.13 | Book | $112.13 |
| (11) Fallshield Floor Mats | $574.32 | Book | $574.32 |
| (11) Fallshield Floor Mats | $582.06 | Book | $582.06 |
| (12) Security Cameras | $102.23 | Book | $102.23 |
| (12) Tektone Room Stations | $345.77 | Book | $345.77 |
| (13) Extinguishers | $583.71 | Book | $583.71 |
| (14) Bari/Body/Div Leg Slings | $1,241.81 | Book | $1,241.81 |
| (14) Starry Night Cushions | $0.00 | Book | $0.00 |
| (15) Divided Leg Slings | $527.51 | Book | $527.51 |
| (17) Wireless Access Points | $147.59 | Book | $147.59 |
| (19) Leg Slings | $726.13 | Book | $726.13 |
| (19) Mattresses | $2,373.68 | Book | $2,373.68 |
| (19) Mattresses | $2,532.33 | Book | $2,532.33 |
| (19) Mattresses | $2,550.08 | Book | $2,550.08 |
| (19) Mattresses | $2,550.08 | Book | $2,550.08 |
| (19) Mattresses | $2,550.08 | Book | $2,550.08 |
| (19) Starry Night Cushions | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2) 10LConcentrators | $1,023.18 | Book | $1,023.18 |
| (2) 10x20 Sheds | $5,948.57 | Book | $5,948.57 |
| (2) 18" Tracer Wheelchairs | $250.57 | Book | $250.57 |
| (2) 22" LCD TVs & Wall Mounts | $0.00 | Book | $0.00 |
| (2) 3-Shelf Utility Carts | $276.35 | Book | $276.35 |
| (2) 40" TV's w/mount-Inlighten | $149.93 | Book | $149.93 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $350.96 | Book | $350.96 |
| (2) 5L Concentrators | $491.35 | Book | $491.35 |
| (2) 5L Concentrators | $491.35 | Book | $491.35 |
| (2) 5L Concentrators | $491.35 | Book | $491.35 |
| (2) 5L Concentrators | $631.73 | Book | $631.73 |
| (2) 5L Oxygen Concentrators | $0.00 | Book | $0.00 |
| (2) 5L Oxygen Concentrators | $0.00 | Book | $0.00 |
| (2) 5LPM Concentrators | $188.42 | Book | $188.42 |
| (2) 8btn/(1) 30btn Telephones | $0.00 | Book | $0.00 |
| (2) Accent Chairs/(1)Table Set | $671.51 | Book | $671.51 |
| (2) Air Mattresses | $1,379.94 | Book | $1,379.94 |
| (2) Alt Press Mattrs w/overlay | $599.61 | Book | $599.61 |
| (2) Alt Pressure Mattress | $1,308.37 | Book | $1,308.37 |
| (2) Alt Pressure Mattresses | $829.64 | Book | $829.64 |
| (2) Alt Pressure Mattresses | $1,373.48 | Book | $1,373.48 |
| (2) Alt Pressure Mttrs w/Ovrly | $1,180.53 | Book | $1,180.53 |
| (2) Bariatric Bed w/HB,FB,Rails & Matt | $2,594.13 | Book | $2,594.13 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2) Bronze Circulating Pumps | $2,077.72 | Book | $2,077.72 |
| (2) Dbl Lock/Dr Narcotic Safes | $464.30 | Book | $464.30 |
| (2) Deluxe 3-Position Recliners | $408.28 | Book | $408.28 |
| (2) Electric Hi-Lo Beds | $1,497.86 | Book | $1,497.86 |
| (2) Executive Leather Chairs | $408.53 | Book | $408.53 |
| (2) Handheld Pulse Oximeters | $593.53 | Book | $593.53 |
| (2) Handpunch Timeclocks | $0.00 | Book | $0.00 |
| (2) Heavy Duty Wheelchairs | $204.56 | Book | $204.56 |
| (2) Heavy Duty Wheelchairs | $333.13 | Book | $333.13 |
| (2) HP Monitors/(2) Thin Clients | $645.98 | Book | $645.98 |
| (2) HP Thin Client Laptops | $275.08 | Book | $275.08 |
| (2) HP Thin Client t520 Tower/Monitor | $903.36 | Book | $903.36 |
| (2) HP Thin client-Activities | $89.24 | Book | $89.24 |
| (2) HP Thin client-MDS | $89.47 | Book | $89.47 |
| (2) HP Thin Clients | $138.75 | Book | $138.75 |
| (2) HP Thin Clients & Monitors | $0.00 | Book | $0.00 |
| (2) Invacare Concentrators | $907.65 | Book | $907.65 |
| (2) Laundry Carts | $517.65 | Book | $517.65 |
| (2) Laundry Carts w/Cover | $457.41 | Book | $457.41 |
| (2) Mattresses | $182.58 | Book | $182.58 |
| (2) Mattresses | $182.58 | Book | $182.58 |
| (2) Mattresses | $262.86 | Book | $262.86 |
| (2) Mattresses | $368.24 | Book | $368.24 |
| (2) Mattresses | $450.08 | Book | $450.08 |
| (2) Mattresses | $522.35 | Book | $522.35 |
| (2) Narcotic Boxes | $712.48 | Book | $712.48 |
| (2) NPWT Pro Therapy Device | $1,009.83 | Book | $1,009.83 |
| (2) NPWT PRO Therapy Devices | $1,017.82 | Book | $1,017.82 |
| (2) Portable Hot Food Tables | $595.86 | Book | $595.86 |
| (2) Power Patient Lifts | $2,735.95 | Book | $2,735.95 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2) Pressure Mattresses | $1,413.57 | Book | $1,413.57 |
| (2) Pulse Oximeters | $275.02 | Book | $275.02 |
| (2) Pulse Oximeters | $368.33 | Book | $368.33 |
| (2) Reclining Shower Chairs | $411.82 | Book | $411.82 |
| (2) Reclining Wheelchairs | $206.68 | Book | $206.68 |
| (2) Rexx Elecric Beds w/HB & FB | $1,648.56 | Book | $1,648.56 |
| (2) REXX Electic Beds | $1,237.32 | Book | $1,237.32 |
| (2) Riccar Vacuums | $305.85 | Book | $305.85 |
| (2) ROHO Cushions | $0.00 | Book | $0.00 |
| (2) ROHO Slct W/C Cushions | $0.00 | Book | $0.00 |
| (2) ROHO Slct WC Cushions | $0.00 | Book | $0.00 |
| (2) ROHO W/C Cushions | $0.00 | Book | $0.00 |
| (2) ROHO W/C Cushions | $0.00 | Book | $0.00 |
| (2) Shower Chairs | $205.40 | Book | $205.40 |
| (2) Snowblowers | $143.42 | Book | $143.42 |
| (2) SS Reclining Wheelchairs | $207.88 | Book | $207.88 |
| (2) Storage Cabinets | $453.53 | Book | $453.53 |
| (2) Thermopane Windows | $468.98 | Book | $468.98 |
| (2) Thermopane Windows | $628.57 | Book | $628.57 |
| (2) Thermoscan Thermometers | $271.88 | Book | $271.88 |
| (2) ThermoScan Thermomters | $163.12 | Book | $163.12 |
| (2) Tracer EX Wheelchairs | $69.06 | Book | $69.06 |
| (2) Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| (2) Vibrance Vacuums | $672.88 | Book | $672.88 |
| (2) Visionare 5L Concentrators | $350.96 | Book | $350.96 |
| (2) Wnd Vac Machines | $724.21 | Book | $724.21 |
| (2) Wound Surface Mattresses | $1,441.33 | Book | $1,441.33 |
| (2)Alternatng Pressure Mattrss | $1,067.74 | Book | $1,067.74 |
| (2)Bari Pressure Reductn Mtrss | $216.91 | Book | $216.91 |
| (2)Gazabos,Deck Bxs/(1) Canopy | $862.02 | Book | $862.02 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (2)Pressure Reduction Mattress | $486.89 | Book | $486.89 |
| (2)Rexx Electric Beds w/HB,FB | $1,793.64 | Book | $1,793.64 |
| (2)ThermoScan Pro Thermometers | $163.13 | Book | $163.13 |
| (2)Visionaire 5L Concentrators | $350.96 | Book | $350.96 |
| (2)Xtra Wide 3-Postn Recliners | $747.03 | Book | $747.03 |
| (21) Leg/Body Slings | $562.23 | Book | $562.23 |
| (25) Floor Mats | $608.00 | Book | $608.00 |
| (3) 20" Tracer EX wheelchairs | $0.00 | Book | $0.00 |
| (3) 300 lb cap Wheelchairs | $0.00 | Book | $0.00 |
| (3) 4-drawer chests | $346.91 | Book | $346.91 |
| (3) 5L Concentrators | $947.59 | Book | $947.59 |
| (3) 8 btn Vodavi phones | $0.00 | Book | $0.00 |
| (3) 8-Button Phones | $0.00 | Book | $0.00 |
| (3) 8-button Phones | $0.00 | Book | $0.00 |
| (3) Acer Chromebooks | $0.00 | Book | $0.00 |
| (3) Advantage PE Mattresses | $39.38 | Book | $39.38 |
| (3) Alt Pressure Mattresses | $2,719.02 | Book | $2,719.02 |
| (3) Camera Systems/Hard Drives | $237.70 | Book | $237.70 |
| (3) Electric Beds | $1,124.80 | Book | $1,124.80 |
| (3) Elevator Security Keypads | $3,531.91 | Book | $3,531.91 |
| (3) File Cabinets | $522.98 | Book | $522.98 |
| (3) Gel Overlays-GeriChair/WC | $0.00 | Book | $0.00 |
| (3) Hoover TaskVac | $580.52 | Book | $580.52 |
| (3) Hoover Vacuums | $321.74 | Book | $321.74 |
| (3) iPad Air 2 Wi-Fi Tablets | $271.05 | Book | $271.05 |
| (3) Mattresses | $39.37 | Book | $39.37 |
| (3) Mattresses | $270.86 | Book | $270.86 |
| (3) Mattresses | $297.51 | Book | $297.51 |
| (3) Mattresses | $301.40 | Book | $301.40 |
| (3) Mattresses | $313.22 | Book | $313.22 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (3) Mattresses | $438.32 | Book | $438.32 |
| (3) Mattresses | $439.12 | Book | $439.12 |
| (3) NPWT Pro Therapy Device | $2,603.65 | Book | $2,603.65 |
| (3) Pulse Oximeter | $527.00 | Book | $527.00 |
| (3) Radios/(3)MP3 Players | $56.92 | Book | $56.92 |
| (3) ROHO W/C Cushions | $0.00 | Book | $0.00 |
| (3) Service Faucets | $427.30 | Book | $427.30 |
| (3) Steel Transport Chairs | $763.54 | Book | $763.54 |
| (3) Stools | $230.87 | Book | $230.87 |
| (3) Televisions w/Wallmount | $186.35 | Book | $186.35 |
| (3) Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| (3) Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| (3) Tracer EX Wheelchairs | $173.26 | Book | $173.26 |
| (3) Tracer EX Wheelchairs | $409.18 | Book | $409.18 |
| (3) Tracer SX Wheelchairs | $497.12 | Book | $497.12 |
| (3) Vodavi 8 btn Telephones | $0.00 | Book | $0.00 |
| (3) Vodavi 8btn Telephones | $0.00 | Book | $0.00 |
| (3) Vodavi 8btn Telephones | $0.00 | Book | $0.00 |
| (3) Wheel Chairs | $68.75 | Book | $68.75 |
| (4) 20" Tracer EX wheelchairs | $0.00 | Book | $0.00 |
| (4) Adult Transmitters | $188.26 | Book | $188.26 |
| (4) Adult Transmitters/Straps | $439.74 | Book | $439.74 |
| (4) EMAX MATTRESSES | $0.00 | Book | $0.00 |
| (4) Gel Cushions | $0.00 | Book | $0.00 |
| (4) Gerichair Cozyseats | $0.00 | Book | $0.00 |
| (4) GeriChr Cozy/Comfort seats | $0.00 | Book | $0.00 |
| (4) High-Speed Laser Fax | $0.00 | Book | $0.00 |
| (4) Janitor Carts w/Bags | $757.04 | Book | $757.04 |
| (4) Keyless Entry Locks | $533.12 | Book | $533.12 |
| (4) Keypad/(8) Apollo Levers | $100.42 | Book | $100.42 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (4) Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| (4) Landing Strip Floor Mats | $64.58 | Book | $64.58 |
| (4) Landing Strip floor mats | $66.09 | Book | $66.09 |
| (4) Lap Trays | $153.45 | Book | $153.45 |
| (4) Mattresses | $399.88 | Book | $399.88 |
| (4) Mattresses | $573.76 | Book | $573.76 |
| (4) Mattresses | $719.25 | Book | $719.25 |
| (4) Mattresses | $1,038.47 | Book | $1,038.47 |
| (4) Pulse Oximeters | $276.40 | Book | $276.40 |
| (4) Rexx Electric Beds & Rails | $2,494.15 | Book | $2,494.15 |
| (4) Royal Upright Vacuums | $337.73 | Book | $337.73 |
| (4) Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| (4) Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| (4) Tracer EX Wheelchairs | $63.69 | Book | $63.69 |
| (4) Tracer EX Wheelchairs | $64.71 | Book | $64.71 |
| (4) Tracer EX Wheelchairs | $226.78 | Book | $226.78 |
| (4) Tracer EX Wheelchairs | $369.96 | Book | $369.96 |
| (4) Tracer Wheelchairs | $371.05 | Book | $371.05 |
| (4) TV For Rehab Unit | $321.90 | Book | $321.90 |
| (4) Vodavi 8btn LCD Phones | $424.12 | Book | $424.12 |
| (4) Vodavi 8btn Telephones | $84.82 | Book | $84.82 |
| (4)Tracer EX Wheelchairs | $60.46 | Book | $60.46 |
| (40) Towel Dispensers | $1,485.14 | Book | $1,485.14 |
| (40) Towel Dispensers | $1,485.14 | Book | $1,485.14 |
| (5) 28"/(1) 48" TV & Mounts | $474.90 | Book | $474.90 |
| (5) 8 Button Phones | $318.10 | Book | $318.10 |
| (5) Acer Chromebooks | $0.00 | Book | $0.00 |
| (5) Adult Trasmitters | $695.83 | Book | $695.83 |
| (5) Adult Transmitters | $386.24 | Book | $386.24 |
| (5) Adult Transmitters | $516.84 | Book | $516.84 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B: Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (5) Adult Transmitters | $541.20 | Book | $541.20 |
| (5) Adult Transmitters | $541.20 | Book | $541.20 |
| (5) Adult Transmitters | $664.51 | Book | $664.51 |
| (5) Adult Transmitters | $762.38 | Book | $762.38 |
| (5) Concentrators | $1,786.87 | Book | $1,786.87 |
| (5) Condensate Pumps | $430.61 | Book | $430.61 |
| (5) Contour/Adjuster Cushions | $0.00 | Book | $0.00 |
| (5) Divided Leg Slings | $176.61 | Book | $176.61 |
| (5) Fallshield Floor Mats | $154.29 | Book | $154.29 |
| (5) Fallshield Floor Mats | $159.52 | Book | $159.52 |
| (5) Fallshield Floor Mats | $450.36 | Book | $450.36 |
| (5) Install New Windows | $448.61 | Book | $448.61 |
| (5) Install New Windows | $530.17 | Book | $530.17 |
| (5) Install New Windows | $530.17 | Book | $530.17 |
| (5) Install New Windows | $672.90 | Book | $672.90 |
| (5) Install New Windows | $2,975.67 | Book | $2,975.67 |
| (5) Install New Windows | $2,975.67 | Book | $2,975.67 |
| (5) iPads/Otrbx/Sftwr-Dementia Unt | $388.53 | Book | $388.53 |
| (5) Laundry Rack Covers | $0.00 | Book | $0.00 |
| (5) Mattresses | $488.40 | Book | $488.40 |
| (5) Mattresses | $631.13 | Book | $631.13 |
| (5) Mattresses | $687.64 | Book | $687.64 |
| (5) Mattresses | $687.89 | Book | $687.89 |
| (5) Mattresses | $687.89 | Book | $687.89 |
| (5) Mattresses | $893.96 | Book | $893.96 |
| (5) Oxygen Concentrators | $1,875.42 | Book | $1,875.42 |
| (5) Pedal Exercisers | $644.24 | Book | $644.24 |
| (5) Standard Wheelchairs | $0.00 | Book | $0.00 |
| (5) Standard Wheelchairs | $0.00 | Book | $0.00 |
| (5) Tracer EX Wheelchairs | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (5) Tracer Wheelchairs | $0.00 | Book | $0.00 |
| (5) Visco Wheelchair Cushions | $0.00 | Book | $0.00 |
| (5) Vodavi LCD Phones | $350.72 | Book | $350.72 |
| (5) Vodavi Phones | $780.28 | Book | $780.28 |
| (5) Vodavi Telephones | $111.46 | Book | $111.46 |
| (50) Surge Suppressors | $0.00 | Book | $0.00 |
| (6) 8-Button Phones | $0.00 | Book | $0.00 |
| (6) Condensate Pumps | $449.50 | Book | $449.50 |
| (6) Condensate Removal Pumps | $470.25 | Book | $470.25 |
| (6) E-max ROI mattresses | $0.00 | Book | $0.00 |
| (6) Fallshield Floor Mats | $187.66 | Book | $187.66 |
| (6) Fallshield Floor Mats | $187.66 | Book | $187.66 |
| (6) Fallshield Floor Mats | $187.90 | Book | $187.90 |
| (6) Fallshield Floor Mats | $188.97 | Book | $188.97 |
| (6) Fallshield Floor Mats | $189.80 | Book | $189.80 |
| (6) Fallshield Floor Mats | $329.49 | Book | $329.49 |
| (6) Install New Windows | $613.08 | Book | $613.08 |
| (6) Landing Strip floor mats | $101.44 | Book | $101.44 |
| (6) Laptop Carts | $2,558.60 | Book | $2,558.60 |
| (6) Mattresses | $775.80 | Book | $775.80 |
| (6) Vodavi 8btn Phones | $460.00 | Book | $460.00 |
| (6)GeriChr Czy/Cmfrt/Gel seats | $0.00 | Book | $0.00 |
| (7) 300lb Capacity Wheelchairs | $0.00 | Book | $0.00 |
| (7) Condensate Pumps | $524.40 | Book | $524.40 |
| (7) Divided Leg Slings | $254.84 | Book | $254.84 |
| (7) Head/Foot board sets | $802.67 | Book | $802.67 |
| (7) Landing strip floor mats | $344.44 | Book | $344.44 |
| (7) Storeroom leversets | $65.45 | Book | $65.45 |
| (8) 24" TV's w/Wallmounts | $399.17 | Book | $399.17 |
| (8) Acer Chromebooks | $398.75 | Book | $398.75 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| (8) Condensate Pumps | $626.40 | Book | $626.40 |
| (8) Condensate Pumps | $714.61 | Book | $714.61 |
| (8) Econo Gel Cushions | $487.01 | Book | $487.01 |
| (8) Fallsheild Floor Mats | $243.99 | Book | $243.99 |
| (8) Janitor Cart Cabinets | $478.46 | Book | $478.46 |
| (8) Patio Umbrellas | $93.58 | Book | $93.58 |
| (8) Table tops w/bases | $2,166.85 | Book | $2,166.85 |
| (8) Time Clocks | $0.00 | Book | $0.00 |
| (80) Magnetic Keypad Dr Alarms | $716.61 | Book | $716.61 |
| (9) Anti-Thrust Gel Cushions | $0.00 | Book | $0.00 |
| 10 Bedsd Cabints/10 4Drw Chest | $3,838.61 | Book | $3,838.61 |
| 10 Stackable Chairs | $1,514.87 | Book | $1,514.87 |
| 10 Wheelchairs | $0.00 | Book | $0.00 |
| 10.5x13' Vinyl Storage Shed | $1,636.57 | Book | $1,636.57 |
| 10L Concentrator | $715.56 | Book | $715.56 |
| 10L Concentrator | $717.70 | Book | $717.70 |
| 10L Concentrator | $862.79 | Book | $862.79 |
| 10L Oxygen Concentrator | $522.39 | Book | $522.39 |
| 115V Condensate Pumps | $62.78 | Book | $62.78 |
| 120lb. Gas Commercial Dryer | $7,421.47 | Book | $7,421.47 |
| 18x16 ROHO w/c cushions | $0.00 | Book | $0.00 |
| 2 Bariatric Beds w/Mattress | $1,082.06 | Book | $1,082.06 |
| 2 Dyson Vacuum cleaners | $0.00 | Book | $0.00 |
| 2 Dyson Vacuums | $0.00 | Book | $0.00 |
| 2 Elect Hi/Lo beds w/Hd&Ft bds | $958.22 | Book | $958.22 |
| 2 Electric Hi/Lo Beds | $656.27 | Book | $656.27 |
| 2 Electric Hi-Lo Beds | $1,209.98 | Book | $1,209.98 |
| 2 Electric low beds | $0.00 | Book | $0.00 |
| 2 Electric Low-Beds w/Hd-Ft bd | $1,398.40 | Book | $1,398.40 |
| 2 Genius II Thermometers | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2 Genius Thermometers | $0.00 | Book | $0.00 |
| 2 Low air loss Mattress system | $0.00 | Book | $0.00 |
| 2 Low Air Loss Mattresses | $0.00 | Book | $0.00 |
| 2 Narcotic Cabinets | $119.28 | Book | $119.28 |
| 2 Patient Power Lifts | $0.00 | Book | $0.00 |
| 2 Tracer SX Reclng Wheelchairs | $0.00 | Book | $0.00 |
| 2 TVs Hamlin Unit C - 3 lou | $0.00 | Book | $0.00 |
| 2 Ultimate Walkers | $0.00 | Book | $0.00 |
| 2 Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| 2 Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| 2 Vibrance Deluxe Vacuums | $0.00 | Book | $0.00 |
| 2 Wanderer Phones | $0.00 | Book | $0.00 |
| 2.5 Robo Coup | $84.01 | Book | $84.01 |
| 20 Bulletin Boards | $0.00 | Book | $0.00 |
| 20 Overbed tables | $390.77 | Book | $390.77 |
| 20" Elite Tilt Recliner w/Cvr | $858.05 | Book | $858.05 |
| 20" Elite Tilt Recliner w/Cvr | $1,717.71 | Book | $1,717.71 |
| 20" Tornado Burnisher | $651.96 | Book | $651.96 |
| 20" Tornado Burnisher | $651.96 | Book | $651.96 |
| 20" Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| 2000 SQF Concrete - Dumpsters | $3,146.12 | Book | $3,146.12 |
| 20'x20' Wood Sided Shed | $8,088.28 | Book | $8,088.28 |
| 22 Wheelchairs | $0.00 | Book | $0.00 |
| 22" Heavy Duty W/C | $62.74 | Book | $62.74 |
| 24" Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| 24" Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| 24x18 Bariatric W/C Cushions | $0.00 | Book | $0.00 |
| 26"Sentra wheelchair 700lb cap | $0.00 | Book | $0.00 |
| 2-sided Facility Sign | $1,121.47 | Book | $1,121.47 |
| 2x4 TROFFER LIGHTS | $33.41 | Book | $33.41 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 3 EMAX Mattresses | $0.00 | Book | $0.00 |
| 3 EMAX ROI MATTRESSES | $0.00 | Book | $0.00 |
| 3 E-Max ROI Mattresses | $0.00 | Book | $0.00 |
| 3 E-Max ROI Mattresses | $48.96 | Book | $48.96 |
| 3 E-Max ROI Mattresses | $49.76 | Book | $49.76 |
| 3 E-Max ROI Mattresses | $49.76 | Book | $49.76 |
| 3 E-Max ROI Mattresses | $49.79 | Book | $49.79 |
| 3 E-Max ROI Mattresses | $49.79 | Book | $49.79 |
| 3 LCD TVs w/mount kits | $0.00 | Book | $0.00 |
| 3 Mattresses | $178.08 | Book | $178.08 |
| 3 Mattresses | $178.08 | Book | $178.08 |
| 3 Mattresses | $178.11 | Book | $178.11 |
| 3 Mattresses | $178.12 | Book | $178.12 |
| 3 Mattresses | $178.16 | Book | $178.16 |
| 3 position recliner | $416.62 | Book | $416.62 |
| 3 Pressure Red Mattresses | $0.00 | Book | $0.00 |
| 3 Responslink Base unts/Pndnts | $281.39 | Book | $281.39 |
| 3 Telephones | $0.00 | Book | $0.00 |
| 3 Tracer Wheelchairs | $0.00 | Book | $0.00 |
| 3 Vibrance Premium Vacuums | $91.75 | Book | $91.75 |
| 32" LCD TV | $0.00 | Book | $0.00 |
| 3-tier Black Utilty Cart | $0.00 | Book | $0.00 |
| 4 Electric Beds | $807.54 | Book | $807.54 |
| 4 LCD TVs | $0.00 | Book | $0.00 |
| 4 Mattresses | $77.04 | Book | $77.04 |
| 4 port Voice Mail System | $1,112.45 | Book | $1,112.45 |
| 4 Tracer EX 2 Wheelchairs | $0.00 | Book | $0.00 |
| 4 Tracer EX Wheelchairs | $0.00 | Book | $0.00 |
| 4 Vadavi 8-button phones | $0.00 | Book | $0.00 |
| 4 Windows | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 4 Wirels Access pt/48pt Switch | $0.00 | Book | $0.00 |
| 40" LCD TV & Wallmount | $0.00 | Book | $0.00 |
| 42" Bariatric Bed w/ Mattress | $433.43 | Book | $433.43 |
| 46ft Double-sided Fencing | $0.00 | Book | $0.00 |
| 49 cu ft Refrigerator | $1,257.86 | Book | $1,257.86 |
| 4-drawer Chest | $420.95 | Book | $420.95 |
| 4x6 Aluminum Sign w/ logo | $0.00 | Book | $0.00 |
| 5 Industrial Fans | $733.64 | Book | $733.64 |
| 5 Mini Condensate Pumps | $310.79 | Book | $310.79 |
| 5 Responslink Base unts/Pndnts | $281.40 | Book | $281.40 |
| 55" 4K LED TV w/Wallmount | $387.06 | Book | $387.06 |
| 5-Drawer Dressing Cart | $0.00 | Book | $0.00 |
| 5L Concentrator | $315.86 | Book | $315.86 |
| 5L Concentrator | $315.86 | Book | $315.86 |
| 5L Concentrator | $315.86 | Book | $315.86 |
| 5LPM Concentrator | $94.21 | Book | $94.21 |
| 5LPM Concentrator | $157.02 | Book | $157.02 |
| 5LPM Concentrator | $157.02 | Book | $157.02 |
| 5lpm O2 Concentrator | $94.21 | Book | $94.21 |
| 5lpm O2 Concentrator | $94.21 | Book | $94.21 |
| 5LPM O2 Concentrator | $94.21 | Book | $94.21 |
| 65in Smart TV-Dining Room | $662.27 | Book | $662.27 |
| 8 Button Phones | $0.00 | Book | $0.00 |
| 8 Phones | $0.00 | Book | $0.00 |
| 8 Thin Clients-Aurora Park | $0.00 | Book | $0.00 |
| 80" ALTADYNE low airloss alter | $0.00 | Book | $0.00 |
| 80" Carroll CS7 hi-lo bed | $343.46 | Book | $343.46 |
| 80" Electric Hi/Lo Beds | $387.56 | Book | $387.56 |
| 96"x70" Window-Hamlin Porch | $848.25 | Book | $848.25 |
| A/C IN HAMILIN DINING ROOM | $4,541.51 | Book | $4,541.51 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Acer C910 Chromebook | $501.47 | Book | $501.47 |
| Add Phone Line-Therapy Room | $965.92 | Book | $965.92 |
| Admin Office HVAC Unit | $10,837.50 | Book | $10,837.50 |
| Air Conditiones (2) | $650.46 | Book | $650.46 |
| Air Sep 02 concentrator 5 L | $0.00 | Book | $0.00 |
| Air Sep 5 Liter concentrator | $0.00 | Book | $0.00 |
| Airless Paint Sprayer | $367.30 | Book | $367.30 |
| AirSep 5 Liter Concentrator | $0.00 | Book | $0.00 |
| AirSep 5 liter oxygen concentr | $0.00 | Book | $0.00 |
| Airsep 5 ltr O2 concentrators | $0.00 | Book | $0.00 |
| AKIN 4 drawer chest, Stuart C | $252.05 | Book | $252.05 |
| Alert Mats/Chair Alarms | $0.00 | Book | $0.00 |
| Alert-Mate Alarms | $0.00 | Book | $0.00 |
| All-in-1 Commodes/HD Commodes | $58.68 | Book | $58.68 |
| Alt Pressure Mattress | $533.43 | Book | $533.43 |
| Alt Pressure Mattress | $561.80 | Book | $561.80 |
| Alt Pressure Mattrss w/Overlay | $725.49 | Book | $725.49 |
| Alt Prssure Mattress w/Overlay | $718.89 | Book | $718.89 |
| Altadyne Low Air Loss Mattress | $0.00 | Book | $0.00 |
| Alternating Pressure Mattress | $427.25 | Book | $427.25 |
| Alternating Pressure Mattress | $654.90 | Book | $654.90 |
| Alternating Pressure Mattress | $654.90 | Book | $654.90 |
| Alternating Pressure Mattress | $656.43 | Book | $656.43 |
| Amplifier-Paging system | $0.00 | Book | $0.00 |
| Anti-thrst Wheelchair cushions | $0.00 | Book | $0.00 |
| Anti-Thrust/Stary Ngt Cushions | $0.00 | Book | $0.00 |
| Arrow Beds w/ End Panels | $0.00 | Book | $0.00 |
| Asphalt Mill/Overlay-Front Lot | $6,386.39 | Book | $6,386.39 |
| Asphalt/Tack Coat/Expand Pkg Lot | $2,423.43 | Book | $2,423.43 |
| Auto Door Opener-Front Dr | $566.86 | Book | $566.86 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Auto External Defibrillator | $1,101.10 | Book | $1,101.10 |
| Automatic Door Opener | $370.00 | Book | $370.00 |
| Backsplash Wash Station | $1,809.60 | Book | $1,809.60 |
| Bari Alt Pressure Mattress | $596.42 | Book | $596.42 |
| Bari Lift Base | $555.71 | Book | $555.71 |
| Bari Low Air Loss Matt System | $643.94 | Book | $643.94 |
| Bari Low Air Loss Mattress | $466.60 | Book | $466.60 |
| Bari Mattress System | $465.36 | Book | $465.36 |
| Bari Wheelchair | $407.27 | Book | $407.27 |
| Bariatric Alt Press LAL Mattrs | $897.16 | Book | $897.16 |
| Bariatric Bed | $386.70 | Book | $386.70 |
| Bariatric Bed | $1,036.48 | Book | $1,036.48 |
| Bariatric Bed | $1,051.12 | Book | $1,051.12 |
| Bariatric Bed | $1,057.45 | Book | $1,057.45 |
| Bariatric Bed w/HB,FB & Mattrs | $1,065.26 | Book | $1,065.26 |
| Bariatric Bed w/HB,FB,Mattress | $1,009.62 | Book | $1,009.62 |
| Bariatric Bed w/HB,FB,Mattress | $1,091.08 | Book | $1,091.08 |
| Bariatric Bed w/HB,FB,Mattress | $1,124.97 | Book | $1,124.97 |
| Bariatric Bed w/HB,FB,Mattress | $1,163.51 | Book | $1,163.51 |
| Bariatric Bed w/HB,FB,Rails & Matt | $1,151.21 | Book | $1,151.21 |
| Bariatric Bed w/HD-FT bds&Matt | $1,084.37 | Book | $1,084.37 |
| Bariatric Bed w/Mattress | $543.21 | Book | $543.21 |
| Bariatric Bed w/Mattress | $882.86 | Book | $882.86 |
| Bariatric bed w/Mattress | $982.42 | Book | $982.42 |
| Bariatric Beds | $135.49 | Book | $135.49 |
| Bariatric Electric Hi-Lo Bed | $403.61 | Book | $403.61 |
| Bariatric Mattress System | $0.00 | Book | $0.00 |
| Bariatric Patient Lift | $1,032.06 | Book | $1,032.06 |
| Bariatric Reclining Shower Chair | $534.24 | Book | $534.24 |
| Bariatric reclining shower chr | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bariatric Shower | $0.00 | Book | $0.00 |
| Bathroom Exhaust Fan-Hamlin | $943.68 | Book | $943.68 |
| Bd/Chr/Nrs Call/Pull Tb Alarms | $0.00 | Book | $0.00 |
| Beadspreads | $0.00 | Book | $0.00 |
| Bearing Assy-Make Up Air Unit | $395.58 | Book | $395.58 |
| Bed & Chair Alarm Pads | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms | $0.00 | Book | $0.00 |
| Bed & Chair Alarms & Pads | $0.00 | Book | $0.00 |
| Bed & Chair Sensor Pads | $0.00 | Book | $0.00 |
| Bed & Chair Sensor Pads | $0.00 | Book | $0.00 |
| Bed Alarm/Pull Tab/Alarm Boxes | $0.00 | Book | $0.00 |
| Bed Pad w/NC alm/Pull tab alms | $0.00 | Book | $0.00 |
| Bed Sensor mats w/NC alarms | $0.00 | Book | $0.00 |
| Bed Sensors Mats w/NCS alarm | $0.00 | Book | $0.00 |
| Bed Sentry Alarms | $0.00 | Book | $0.00 |
| Bed Spreads | $0.00 | Book | $0.00 |
| Bed Spreads | $0.00 | Book | $0.00 |
| Bed, Chair, Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed,Chair Pds/Std Alms/Stbelts | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Alarms w/Alarm Box | $0.00 | Book | $0.00 |
| Bed/Chair Alarms/Pull Tabs | $0.00 | Book | $0.00 |
| Bed/Chair pad w/Std Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Pads & Alarms | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bed/Chair Pads & NC Alarms | $0.00 | Book | $0.00 |
| Bed/Chair pads w/Alarm | $0.00 | Book | $0.00 |
| Bed/Chair Pads w/Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Pads w/NC-Std alms | $0.00 | Book | $0.00 |
| Bed/Chair pads/NC,Std alarms | $0.00 | Book | $0.00 |
| Bed/Chair Pads/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair pds,Nrs Call/Std alm | $0.00 | Book | $0.00 |
| Bed/Chair pds,Nrs Call/Std alm | $0.00 | Book | $0.00 |
| Bed/Chair pds,Nrs Call/Std alm | $0.00 | Book | $0.00 |
| Bed/Chair Pds/NC,Pull Tab Alms | $0.00 | Book | $0.00 |
| Bed/Chair Sensor mats w/Alarm | $0.00 | Book | $0.00 |
| Bed/Chair sensor pads/alms | $0.00 | Book | $0.00 |
| Bed/Chair Snsr pads w/Alarms | $0.00 | Book | $0.00 |
| Bed/Chair Snsr pads w/Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Floor sensor mats | $0.00 | Book | $0.00 |
| Bed/Chair/NC Alarm/Adaptor | $0.00 | Book | $0.00 |
| Bed/Chair/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Nurse Call Alarm | $0.00 | Book | $0.00 |
| Bed/Chair/Nurse Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Alarms/Cords | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Pull Tab/NC Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Std/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Chair/Std/Nrs call alarms | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Bed/Chr Sensors/NC Alarms | $0.00 | Book | $0.00 |
| Bed/Chr Snsr Pds W/Alarms | $0.00 | Book | $0.00 |
| Bed/Chr/Nrs Call Pads & Alarms | $0.00 | Book | $0.00 |
| Bed/Chr/Nrs call/Std Alarms | $0.00 | Book | $0.00 |
| Bed/Chr/Nurse call/Std Alms | $0.00 | Book | $0.00 |
| Bed/Chr/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed/Chr/Pull Tab Alarms/Boxes | $0.00 | Book | $0.00 |
| Bed/Floor/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Bed/Floor/Nrs Call alarms | $0.00 | Book | $0.00 |
| Bed/Nrs Call/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed-Chair Pads/Alarms | $0.00 | Book | $0.00 |
| Bed-Chair Pads/Alarms | $0.00 | Book | $0.00 |
| Bed-Chair Pads/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Bed-Chair Snsr Pads/Std alarms | $0.00 | Book | $0.00 |
| Bed-Chr Pads/Nrs Call-Std Alms | $0.00 | Book | $0.00 |
| Bedspreads | $0.00 | Book | $0.00 |
| Bedspreads | $0.00 | Book | $0.00 |
| Bellman Cart | $790.72 | Book | $790.72 |
| Bipap Machine | $0.00 | Book | $0.00 |
| BiPap Pro w/Humidifier | $551.80 | Book | $551.80 |
| BiPap Pro w/Humidifier | $558.55 | Book | $558.55 |
| BIPAP ST BY RESPIRONICS | $0.00 | Book | $0.00 |
| BiPap W/Humidifer | $428.83 | Book | $428.83 |
| BiPap W/Humidifier | $551.83 | Book | $551.83 |
| BiPap W/Humidifier | $428.53 | Book | $428.53 |
| Blacktop Sealing & Striping | $5,468.75 | Book | $5,468.75 |
| Bladder Scanner | $4,127.38 | Book | $4,127.38 |
| Blender | $0.00 | Book | $0.00 |
| Blender | $604.10 | Book | $604.10 |
| Blood Pressure Moniter & Stand | $626.67 | Book | $626.67 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Blood Pressure Monitor w/Stand | $411.20 | Book | $411.20 |
| Body & Leg Slings | $686.22 | Book | $686.22 |
| Body Slings | $184.38 | Book | $184.38 |
| Boiler #2-Burner/Ingntr/Sensor | $2,732.21 | Book | $2,732.21 |
| Boiler Blwer Moter/Damper Repl | $0.00 | Book | $0.00 |
| Boiler Booster Pump | $398.48 | Book | $398.48 |
| Boiler Burnrs/Ignitrs/Fan assy | $0.00 | Book | $0.00 |
| Boiler Motor / Pump Seal | $0.00 | Book | $0.00 |
| Boiler Plate & Drive Motor | $0.00 | Book | $0.00 |
| Boiler Pump Bearing Assembly | $211.25 | Book | $211.25 |
| Boiler pump motor | $140.29 | Book | $140.29 |
| Booster Heater - Hubbard Bldg | $0.00 | Book | $0.00 |
| Booston Aphasia/RIPA Test kits | $262.97 | Book | $262.97 |
| Box in Rf Ladder/Apply sheetrk | $560.33 | Book | $560.33 |
| BP/Pulse Oximetry Monitor | $626.67 | Book | $626.67 |
| Bridge Brick & Gutters | $0.00 | Book | $0.00 |
| Bridge Brick & Gutters | $0.00 | Book | $0.00 |
| Build Wall/Install Door-Hamlin | $2,030.01 | Book | $2,030.01 |
| Cabinets/Countertp/Door-Hamlin | $2,169.99 | Book | $2,169.99 |
| Cable Drain Sewer Machine | $498.19 | Book | $498.19 |
| Cadet 7 Gal Carpet Extractor | $0.00 | Book | $0.00 |
| Camera Systems | $428.23 | Book | $428.23 |
| Carpet and Covebase Install | $0.00 | Book | $0.00 |
| Carpet Extractor | $812.91 | Book | $812.91 |
| Carpet/Covebase-Hamlin | $0.00 | Book | $0.00 |
| Carpet/Covebase-Rm #145 | $528.52 | Book | $528.52 |
| Carpet/Covebase-The Bridge | $0.00 | Book | $0.00 |
| Carpeted Runners/Entrance Mat | $440.61 | Book | $440.61 |
| Carport Soffit & Facia | $2,086.70 | Book | $2,086.70 |
| Carroll CS7 80" Elec Hi/Low Bd | $386.20 | Book | $386.20 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Carroll CS7 80" elec hi/low be | $386.20 | Book | $386.20 |
| CCII CPU-Nrs Call Sys | $0.00 | Book | $0.00 |
| CD Bookshelf Audio System | $0.00 | Book | $0.00 |
| Ceiling Cassette HVAC Unit | $1,861.25 | Book | $1,861.25 |
| Ceiling Grid Covers | $1,175.97 | Book | $1,175.97 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $0.00 | Book | $0.00 |
| Ceiling Tiles | $30.38 | Book | $30.38 |
| Ceiling Tiles | $30.76 | Book | $30.76 |
| Ceiling Tiles | $35.43 | Book | $35.43 |
| Ceiling Tiles | $39.32 | Book | $39.32 |
| Ceiling Tiles | $39.32 | Book | $39.32 |
| Ceiling Tiles | $93.02 | Book | $93.02 |
| Ceiling Tiles | $98.03 | Book | $98.03 |
| Ceiling Tiles | $124.86 | Book | $124.86 |
| Ceiling Tiles | $534.74 | Book | $534.74 |
| Ceiling tiles-AP | $32.57 | Book | $32.57 |
| Celing Tiles | $30.14 | Book | $30.14 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair & Bed Alarms | $0.00 | Book | $0.00 |
| Chair Alarm Sets | $0.00 | Book | $0.00 |
| Chair Alarm Sets | $0.00 | Book | $0.00 |
| Chair Pads & Alarms | $0.00 | Book | $0.00 |
| Chair Pads/ Alarms | $0.00 | Book | $0.00 |
| Chair Sensor Pads/Std Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Alarms & Pads | $0.00 | Book | $0.00 |
| Chair/Bed Pad Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Pads & Alarms | $0.00 | Book | $0.00 |
| Chair/Bed pads w/Alarms | $0.00 | Book | $0.00 |
| Chair/Bed Pads/Nurse Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/NCS/Std Alarms | $0.00 | Book | $0.00 |
| Chair/Bed/Std Alarms & Pads | $0.00 | Book | $0.00 |
| Chair/Nrs Call alarms | $0.00 | Book | $0.00 |
| Chair/Personal Alarms | $0.00 | Book | $0.00 |
| Chair/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Chair-Bed Pads/Nrs Call Alarms | $0.00 | Book | $0.00 |
| Chairs/End tbles/Sofa/Loveseat | $2,338.03 | Book | $2,338.03 |
| Charleston Chippendale Sofa | $248.93 | Book | $248.93 |
| Chart Rack | $627.22 | Book | $627.22 |
| Cheetah 1500 Burnisher | $456.21 | Book | $456.21 |
| Chr/Bed Alarms & Pads | $0.00 | Book | $0.00 |
| Circ Pump Bearing Assy/Seal | $1,858.73 | Book | $1,858.73 |
| Circulating Pump Repl | $2,565.94 | Book | $2,565.94 |
| Computer & Monitor | $0.00 | Book | $0.00 |
| Computer / Monitor | $0.00 | Book | $0.00 |
| Computer/Laserjet Printer | $0.00 | Book | $0.00 |
| Concentrator | $94.21 | Book | $94.21 |
| Concentrator | $94.21 | Book | $94.21 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Concentrator | $175.48 | Book | $175.48 |
| Concentrator | $315.86 | Book | $315.86 |
| Condensate Pumps | $230.05 | Book | $230.05 |
| Condenser Fan Motor | $381.53 | Book | $381.53 |
| Control Module-Automatic Door | $209.03 | Book | $209.03 |
| Control Station-Nrs Call sys | $0.00 | Book | $0.00 |
| Convection Oven | $2,334.30 | Book | $2,334.30 |
| Convert MAUs to spark ignition | $206.08 | Book | $206.08 |
| Conveyor Toaster | $507.47 | Book | $507.47 |
| Conveyor Toaster | $735.71 | Book | $735.71 |
| Cooler condensing unit | $0.00 | Book | $0.00 |
| CORR 1500 HI SPEED BUFFER | $0.00 | Book | $0.00 |
| Covection Pellet Heater | $2,285.58 | Book | $2,285.58 |
| Create New Landscaping Beds | $2,221.76 | Book | $2,221.76 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Cubicle Curtains | $0.00 | Book | $0.00 |
| Dbl Deck Gas Convection Oven | $4,770.15 | Book | $4,770.15 |
| Deep Vein Thrombosis Pump | $378.72 | Book | $378.72 |
| Defibrillator/Pads/Carry Case | $1,068.88 | Book | $1,068.88 |
| Deluxe 3 Position Recliner | $0.00 | Book | $0.00 |
| Deluxe Shower Chairs w/Pail | $259.62 | Book | $259.62 |
| Diagnostic Schuco Suction | $0.00 | Book | $0.00 |
| Dietary HVAC Unit | $15,853.31 | Book | $15,853.31 |
| Digital Frames for Display Ads | $0.00 | Book | $0.00 |
| Digital Scale | $308.47 | Book | $308.47 |
| Digital Scale | $401.19 | Book | $401.19 |
| Digital Scale | $422.74 | Book | $422.74 |
| Digital Scale | $422.74 | Book | $422.74 |
| Digital Scale | $499.60 | Book | $499.60 |
| Digital Scale | $499.69 | Book | $499.69 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Digital Scale | $499.94 | Book | $499.94 |
| Digital Scale | $504.39 | Book | $504.39 |
| Digital Scale 600Lb | $422.74 | Book | $422.74 |
| Digital Scale Attachment | $422.80 | Book | $422.80 |
| Digital Scale Lift Attachment | $193.25 | Book | $193.25 |
| Digital Scale Lift attachment | $415.70 | Book | $415.70 |
| Dining Room Arm Chairs | $6,819.65 | Book | $6,819.65 |
| Dish Hood Extension | $0.00 | Book | $0.00 |
| Dish racks/Rack dolly | $0.00 | Book | $0.00 |
| Dishmachine Heater/Fan | $0.00 | Book | $0.00 |
| Dishwasher Table Backsplash | $957.00 | Book | $957.00 |
| DOMESTIC HOT WATER HEATHER | $0.00 | Book | $0.00 |
| Door Holders | $130.50 | Book | $130.50 |
| DOOR LEVERS | $7,832.72 | Book | $7,832.72 |
| Door Power Supply | $1,675.29 | Book | $1,675.29 |
| Door Stops | $91.35 | Book | $91.35 |
| Doppler Vascular Probe | $192.10 | Book | $192.10 |
| Dreamstation BiPap Pro w/Humid | $678.86 | Book | $678.86 |
| Dreamstn BiPap Pro w/Hunidifer | $684.69 | Book | $684.69 |
| Dressers/Chairs/Beds/Nightstan | $2,184.72 | Book | $2,184.72 |
| Dryer #1 Motor | $0.00 | Book | $0.00 |
| Dyn Ergo Scoot Chair | $426.13 | Book | $426.13 |
| Dyn Ergo Scoot Chair | $441.86 | Book | $441.86 |
| Dyson Vacuum | $0.00 | Book | $0.00 |
| Ecology Roof System install | $0.00 | Book | $0.00 |
| Economy Narcotic Cabinet | $260.19 | Book | $260.19 |
| ELEC HI/LO BEDS W/HD & FT BDS | $645.06 | Book | $645.06 |
| Elect Hi/Lo Beds w/hd-ft board | $386.19 | Book | $386.19 |
| Elect Rexx Bed w/Hd-Ft Board | $485.25 | Book | $485.25 |
| Electric bed w/Head-Ft boards | $53.08 | Book | $53.08 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Electric Bed-Head & Footboards | $568.71 | Book | $568.71 |
| Electric Fireplaces | $57.63 | Book | $57.63 |
| Electric Golf Cart | $0.00 | Book | $0.00 |
| Electric Hi/Lo Bed w/Hd&Ft bds | $633.74 | Book | $633.74 |
| Electric Hi/Lo Beds | $394.36 | Book | $394.36 |
| Electric Hi/Lo beds w/boards | $645.49 | Book | $645.49 |
| Electric Hi/Low beds | $101.32 | Book | $101.32 |
| Electric Hi-Lo Bed | $668.82 | Book | $668.82 |
| Electric Hi-Lo Bed w/Hd,Ft bds | $633.74 | Book | $633.74 |
| Electric Hi-Low Bed | $640.30 | Book | $640.30 |
| Electric Hospital Bed | $0.00 | Book | $0.00 |
| Electrical Re-wiring | $2,071.87 | Book | $2,071.87 |
| Elite 100 Vascular Probe | $0.00 | Book | $0.00 |
| Elite Mattress | $0.00 | Book | $0.00 |
| Elite Mattress System | $0.00 | Book | $0.00 |
| Elite Mattress System | $0.00 | Book | $0.00 |
| Elite Mattress w/ Fire Barrier | $0.00 | Book | $0.00 |
| E-MAX MATTRESSES | $0.00 | Book | $0.00 |
| E-max ROI mattresses | $0.00 | Book | $0.00 |
| E-max ROI mattresses | $0.00 | Book | $0.00 |
| Emergency Generator Lights | $123.33 | Book | $123.33 |
| Equipment for New Therapy Suite | $19,117.58 | Book | $19,117.58 |
| Eva Pneumatic Support Walker | $754.19 | Book | $754.19 |
| Exhaust Fan Motors | $0.00 | Book | $0.00 |
| Exhaust Fan Replacement | $0.00 | Book | $0.00 |
| Extend drain lines - Willink | $320.05 | Book | $320.05 |
| Extend/Add Sprinkler Heads | $1,315.98 | Book | $1,315.98 |
| Exterior Wall Hydrant | $629.68 | Book | $629.68 |
| Extra Care Bariatric Recliner | $215.31 | Book | $215.31 |
| Extra large 3 position recline | $33.24 | Book | $33.24 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Extra Wide 3-position Recliner | $85.10 | Book | $85.10 |
| Extra Wide 3-position Recliner | $446.96 | Book | $446.96 |
| Extra Wide Recliner | $327.78 | Book | $327.78 |
| Facility Renovations | $424,207.19 | Book | $424,207.19 |
| Facility Renovations | $1,230,446.39 | Book | $1,230,446.39 |
| Facility Renovations | $1,726,415.20 | Book | $1,726,415.20 |
| Fire Alarm Annunciator-3F Hmln | $1,063.05 | Book | $1,063.05 |
| Fire Alarm Cntrl Panel/Display | $4,461.09 | Book | $4,461.09 |
| Fire Alarm System | $0.00 | Book | $0.00 |
| Fire Extinguishers - 11 | $0.00 | Book | $0.00 |
| Fire Panel Powr Supply/Display | $0.00 | Book | $0.00 |
| Fire Walls-Willink 2nd/3rd flr | $4,506.33 | Book | $4,506.33 |
| Floor Buffer | $0.00 | Book | $0.00 |
| Floor Machine | $211.73 | Book | $211.73 |
| Floor Machine | $978.21 | Book | $978.21 |
| Floor Mats | $0.00 | Book | $0.00 |
| Folding Tables | $395.26 | Book | $395.26 |
| Food Warmer | $2,681.24 | Book | $2,681.24 |
| Fountain for Willink | $415.96 | Book | $415.96 |
| Frame Fire Rated Doorway | $1,756.33 | Book | $1,756.33 |
| Fugitsu Condensing Unit | $2,437.50 | Book | $2,437.50 |
| Full Body Slings | $0.00 | Book | $0.00 |
| Full Body Slings | $335.27 | Book | $335.27 |
| Furnish/Install Doors | $613.78 | Book | $613.78 |
| Gas Dryer | $5,070.19 | Book | $5,070.19 |
| Gazebo renovations | $7,215.75 | Book | $7,215.75 |
| Gel Cushions | $0.00 | Book | $0.00 |
| Gel Cushions | $0.00 | Book | $0.00 |
| Gel/Foam Cushions | $0.00 | Book | $0.00 |
| GENERATOR - CENTRAL | $56,984.06 | Book | $56,984.06 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Generator Renovation | $0.00 | Book | $0.00 |
| Genius 2 thermometer | $0.00 | Book | $0.00 |
| Goinometer/Mattress | $0.00 | Book | $0.00 |
| Golf Cart | $0.00 | Book | $0.00 |
| Group Conference System-AP | $640.87 | Book | $640.87 |
| Hallway vinyl tile and base | $0.00 | Book | $0.00 |
| Hamlin-Upgrade Electric Svc | $20,987.26 | Book | $20,987.26 |
| Handheld Pulse Oximeter | $30.62 | Book | $30.62 |
| Harddrive - Voicemail System | $0.00 | Book | $0.00 |
| Heat Circ Pump Motor Repl | $3,933.40 | Book | $3,933.40 |
| Heat Exchanger Pump/Impeller | $1,024.61 | Book | $1,024.61 |
| Heat Seal Machine | $0.00 | Book | $0.00 |
| Heat Sealer | $0.00 | Book | $0.00 |
| Hemi Legrests | $299.14 | Book | $299.14 |
| Hot Water Boiler | $5,688.99 | Book | $5,688.99 |
| Hot Water Boiler Pump Bearing Assy | $3,304.12 | Book | $3,304.12 |
| HOT WATER HEATERS -2 HAMLIN | $0.00 | Book | $0.00 |
| HP Laserjet Printer/17"Monitor | $0.00 | Book | $0.00 |
| HP Probook/Dragon Med Sftwre | $0.00 | Book | $0.00 |
| HP SB 440 Probook | $0.00 | Book | $0.00 |
| HP SB 450 Probook w/MS Office | $0.00 | Book | $0.00 |
| HP T530 Tower | $505.08 | Book | $505.08 |
| HP Terminal & Monitor | $178.81 | Book | $178.81 |
| HP Terminal/Monitor | $182.39 | Book | $182.39 |
| HP Thin Client | $0.00 | Book | $0.00 |
| HP Thin Client & Monitor | $181.22 | Book | $181.22 |
| HP Thin Client t520 Tower/Monitor | $457.79 | Book | $457.79 |
| HP Thin Client, Monitor | $0.00 | Book | $0.00 |
| HP thin client/HP Laserjet Pro | $69.18 | Book | $69.18 |
| HP Thin Client/LCD Monitor | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| HP Thin Client/Monitor-OnShift | $177.79 | Book | $177.79 |
| HP Tower/Monitor-AP Nursing | $640.07 | Book | $640.07 |
| Hubbard - Rear Paving | $0.00 | Book | $0.00 |
| Hubbard - Rebuild 2 Showers | $1,558.61 | Book | $1,558.61 |
| Hubbard Dining Rm Carpet &Base | $0.00 | Book | $0.00 |
| Hubbard Freezer Floor | $0.00 | Book | $0.00 |
| Hubbard Hall Shower Base | $1,027.00 | Book | $1,027.00 |
| Hubbard Roof | $0.00 | Book | $0.00 |
| HVAC - HAMLIN | $26,995.39 | Book | $26,995.39 |
| HVAC Cntrl Boards/Fan Motors | $5,620.84 | Book | $5,620.84 |
| HVAC-Cntrl Brds/Cndsate Pumps | $3,124.27 | Book | $3,124.27 |
| HW Pump Bearing Assy/Pump | $2,662.83 | Book | $2,662.83 |
| Ice Machine - Dispensing Motor | $0.00 | Book | $0.00 |
| Ice Maker | $205.81 | Book | $205.81 |
| Ice Tea Makers | $0.00 | Book | $0.00 |
| ICS Phone System | $0.00 | Book | $0.00 |
| Impeller/Bearing asy-Heat Pump | $161.22 | Book | $161.22 |
| Insatll Wiremold & Outlets | $655.11 | Book | $655.11 |
| Inst 20amp/208v Circuit | $565.13 | Book | $565.13 |
| Inst 30 circuit Electric panel | $494.54 | Book | $494.54 |
| Inst AC Compressor & Liq Dryer | $1,649.27 | Book | $1,649.27 |
| Inst Boiler Actuator-Willink | $147.63 | Book | $147.63 |
| Inst Circulating Bearing Assy | $265.73 | Book | $265.73 |
| Inst Elevator Cyl/Pistion Unit | $12,560.62 | Book | $12,560.62 |
| Inst Elevator Vinyl flooring | $0.00 | Book | $0.00 |
| Inst Ext door warning panel sy | $0.00 | Book | $0.00 |
| Inst Hot Wtr return circulator | $113.92 | Book | $113.92 |
| Inst new Combustion Air Damper | $1,475.00 | Book | $1,475.00 |
| Inst New Mag Lock-EE Patio Dr | $660.52 | Book | $660.52 |
| Inst New Sprinkler Line/Drops | $1,946.06 | Book | $1,946.06 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Inst Outdoor Iron Post Lights | $1,597.69 | Book | $1,597.69 |
| Inst Phone Lines/Patch Panel | $4,407.29 | Book | $4,407.29 |
| Inst Pipes/Sewer Sweep Clnout | $3,375.00 | Book | $3,375.00 |
| Inst Trane RTU Condensr Coil | $377.88 | Book | $377.88 |
| Inst VCT/Covebase-Beauty Shop | $704.70 | Book | $704.70 |
| Inst Vinyl flooring/base/strip | $0.00 | Book | $0.00 |
| Inst Vinyl Flooring-Elevators | $382.50 | Book | $382.50 |
| Inst30amp Circuit on Gen panel | $948.93 | Book | $948.93 |
| Install (4) Mag Locks/Keypads | $1,720.43 | Book | $1,720.43 |
| Install (4) Windows | $538.31 | Book | $538.31 |
| Install (7) Mag Locks/Keypads | $3,726.27 | Book | $3,726.27 |
| Install 10 New Phone Lines | $2,882.80 | Book | $2,882.80 |
| Install 2 A/C Condensate Pumps | $30.02 | Book | $30.02 |
| Install 2 Condensate Pumps | $30.02 | Book | $30.02 |
| Install 2 Condensate Pumps | $30.02 | Book | $30.02 |
| Install 2 Condensate Pumps | $38.12 | Book | $38.12 |
| Install 2 Door Holders | $467.10 | Book | $467.10 |
| Install 3 Phase Circuit Willin | $552.06 | Book | $552.06 |
| Install 3 Roof exhaust fans | $1,534.74 | Book | $1,534.74 |
| Install 4 Door Holders | $368.19 | Book | $368.19 |
| Install 4-HD Solar Shades | $0.00 | Book | $0.00 |
| Install 6 Exhaust Fans | $4,287.37 | Book | $4,287.37 |
| Install access control-Frt Dsk | $0.00 | Book | $0.00 |
| Install Bilco Smoke Roof Vent | $2,219.64 | Book | $2,219.64 |
| Install Cat5 Lines for TV's | $1,376.13 | Book | $1,376.13 |
| Install Circulating Pump | $0.00 | Book | $0.00 |
| Install Circulating Pump Motor | $0.00 | Book | $0.00 |
| Install Combustion Motor | $1,590.48 | Book | $1,590.48 |
| Install Data Line-Therapy Rm | $607.96 | Book | $607.96 |
| Install Dbl Door Mag Lock | $864.33 | Book | $864.33 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Install Door | $0.00 | Book | $0.00 |
| Install Door Closer | $290.40 | Book | $290.40 |
| Install Door Holders/Keypad | $336.22 | Book | $336.22 |
| Install Drywall Ceiling | $313.99 | Book | $313.99 |
| Install Ductless HVAC Unit | $2,147.81 | Book | $2,147.81 |
| Install Exhaust Fan Motor | $0.00 | Book | $0.00 |
| Install Exhaust Fan Motors | $0.00 | Book | $0.00 |
| Install Fan Outlets/Switches | $335.25 | Book | $335.25 |
| Install Fence & Gate | $1,625.25 | Book | $1,625.25 |
| Install Fire Stop System | $1,503.30 | Book | $1,503.30 |
| Install Fire Stop Systems | $1,315.49 | Book | $1,315.49 |
| Install Floor tile/covebase | $0.00 | Book | $0.00 |
| Install Hamlin Porch Railing | $2,968.87 | Book | $2,968.87 |
| Install Heat Detectors Elevatr | $1,186.74 | Book | $1,186.74 |
| Install Heat Expansion Joint | $286.58 | Book | $286.58 |
| Install Hot Water Mixing valve | $1,898.88 | Book | $1,898.88 |
| Install Hot Wtr Circ Pump | $203.99 | Book | $203.99 |
| Install Hubbard Pkg Lot light | $1,348.50 | Book | $1,348.50 |
| Install Keypad @ Compactor Dr | $68.28 | Book | $68.28 |
| Install Keypads/Mag Locks | $0.00 | Book | $0.00 |
| Install Line for Compactor | $833.00 | Book | $833.00 |
| Install Mag lock/keypad | $0.00 | Book | $0.00 |
| Install MAU Exhaust Motors | $129.45 | Book | $129.45 |
| Install New Automatic Door | $299.70 | Book | $299.70 |
| Install New Condensing Unit | $2,223.12 | Book | $2,223.12 |
| Install New Door | $370.50 | Book | $370.50 |
| Install New Door | $2,563.22 | Book | $2,563.22 |
| Install New Door & Hardware | $447.10 | Book | $447.10 |
| Install New Drain Line | $394.44 | Book | $394.44 |
| Install New Gas Line | $1,682.45 | Book | $1,682.45 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Install New Gas Supply Line | $2,203.87 | Book | $2,203.87 |
| Install new Maglock | $538.87 | Book | $538.87 |
| Install New Motor Vent Wheel | $0.00 | Book | $0.00 |
| Install new motor/belt for Fan | $0.00 | Book | $0.00 |
| Install New Outlets | $811.09 | Book | $811.09 |
| Install new Panic Bar on Door | $54.91 | Book | $54.91 |
| Install New Patio Door | $322.35 | Book | $322.35 |
| Install new patio door | $689.20 | Book | $689.20 |
| Install new Phone Lines | $1,770.23 | Book | $1,770.23 |
| Install New Phone lines/Wall Jacks | $1,730.47 | Book | $1,730.47 |
| Install New Recess Lights | $857.13 | Book | $857.13 |
| Install New Shower | $915.59 | Book | $915.59 |
| Install New Shower Tile | $2,125.45 | Book | $2,125.45 |
| Install Panic Bar Exit Door | $63.61 | Book | $63.61 |
| Install Pressure Plates-Boiler | $0.00 | Book | $0.00 |
| Install Range Burners/Pilots | $0.00 | Book | $0.00 |
| Install RTU-Willink Bdg | $8,661.97 | Book | $8,661.97 |
| Install Screen & Window | $356.97 | Book | $356.97 |
| Install Security Camera | $0.00 | Book | $0.00 |
| Install Security Camera Cables | $1,123.63 | Book | $1,123.63 |
| Install Security Camera Wiring | $2,334.35 | Book | $2,334.35 |
| Install Security Camera wiring | $9,022.88 | Book | $9,022.88 |
| Install Securtiy Camera Cables | $3,443.62 | Book | $3,443.62 |
| Install Sewer/Drain Pipes | $2,039.85 | Book | $2,039.85 |
| Install Shower Wall Tile | $970.59 | Book | $970.59 |
| Install Sliding Door Mag Locks | $1,785.75 | Book | $1,785.75 |
| Install Smokers Patio Door | $322.80 | Book | $322.80 |
| Install Tile-Stn C Shower | $903.98 | Book | $903.98 |
| Install Touch Screen T-Stats | $38.06 | Book | $38.06 |
| Install VCT in Rm 306 Bathroom | $693.28 | Book | $693.28 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Install Windows Bridge/Hubbard | $381.70 | Book | $381.70 |
| Install/Wire Security cameras | $0.00 | Book | $0.00 |
| Invacare 10 Liter Concentrator | $0.00 | Book | $0.00 |
| Invacare HD Tall Wheelchair | $0.00 | Book | $0.00 |
| Invacare Lift w/Digital Scale | $1,343.48 | Book | $1,343.48 |
| Invacare Power Lift | $848.71 | Book | $848.71 |
| Invacare Power Lift | $848.71 | Book | $848.71 |
| Invacare Power Lift | $1,119.62 | Book | $1,119.62 |
| Invacare Power Patient Lift | $882.43 | Book | $882.43 |
| Invacare Power Patient Lift | $1,003.02 | Book | $1,003.02 |
| Invacare Power Patient Lift | $1,003.12 | Book | $1,003.12 |
| Invcare Powerlift | $848.71 | Book | $848.71 |
| IPad Air 2 w/Mgt Suite-Soc Wkr | $0.00 | Book | $0.00 |
| Iris W/Chair W/Attachments | $1,726.41 | Book | $1,726.41 |
| Kanberra Fogger | $271.87 | Book | $271.87 |
| Kanberra Fogger | $271.87 | Book | $271.87 |
| Kitchen Counters/Bksplsh-Hamln | $385.00 | Book | $385.00 |
| Kitchen Door | $526.08 | Book | $526.08 |
| Landing strip floor mat grey/m | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing strip floor mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $0.00 | Book | $0.00 |
| Landing Strip Floor Mats | $65.15 | Book | $65.15 |
| Landing Strip Floor Mats | $97.64 | Book | $97.64 |
| Laptop | $571.01 | Book | $571.01 |
| Laptop w/Case & Pwr Adapter | $0.00 | Book | $0.00 |
| Larkin Outdoor Condensing Unit | $5,082.37 | Book | $5,082.37 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Laserjet Printer | $0.00 | Book | $0.00 |
| Laundry Carts & Lids | $327.86 | Book | $327.86 |
| Laundry Racks | $0.00 | Book | $0.00 |
| Lawn Mower | $2,445.84 | Book | $2,445.84 |
| LCD Monitor | $0.00 | Book | $0.00 |
| LCD monitor/WYSE winterm | $0.00 | Book | $0.00 |
| LED Monitor-Inlighten | $82.34 | Book | $82.34 |
| LED Night Lights | $521.34 | Book | $521.34 |
| Leg Slings | $419.47 | Book | $419.47 |
| Lenox Cndensing Unt Compressor | $2,612.72 | Book | $2,612.72 |
| Lift Circuit Board | $0.00 | Book | $0.00 |
| Lighted Wall Plates | $1,003.62 | Book | $1,003.62 |
| Lounge Counces/Table Sets | $1,091.14 | Book | $1,091.14 |
| Low Air Loss Mattress | $828.76 | Book | $828.76 |
| Low Air Loss Mattress Pump | $208.20 | Book | $208.20 |
| Low Air Loss Mattress System | $0.00 | Book | $0.00 |
| Low air loss mattress system | $0.00 | Book | $0.00 |
| Low Air Loss Mattress System | $0.00 | Book | $0.00 |
| Low Air Mattress System | $0.00 | Book | $0.00 |
| Low Airloss Mattress System | $114.55 | Book | $114.55 |
| Low Airloss Mattress System | $114.98 | Book | $114.98 |
| Low airloss/Alt Press Mattress | $38.27 | Book | $38.27 |
| Low Airloss/Alt Prs Mattrs Sys | $114.97 | Book | $114.97 |
| Magnetic Schedule Board | $433.15 | Book | $433.15 |
| Manitowoc Nugget Ice Machine | $3,665.15 | Book | $3,665.15 |
| Manual Bed | $472.37 | Book | $472.37 |
| Master Station-Nurse Call | $0.00 | Book | $0.00 |
| Matrix Plus Hi-Low Bed | $53.58 | Book | $53.58 |
| Mattress System | $0.00 | Book | $0.00 |
| Mattresses | $167.91 | Book | $167.91 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Mattresses | $167.91 | Book | $167.91 |
| MAU - 4 UNITS IN HUBBARD | $38,708.09 | Book | $38,708.09 |
| MAU - WILLINK 9 UNITS | $34,482.18 | Book | $34,482.18 |
| MAU Damper Actuators/Thermstat | $0.00 | Book | $0.00 |
| Meal Delivery Cart | $1,731.35 | Book | $1,731.35 |
| Mechanical Insulation | $478.50 | Book | $478.50 |
| Med Sled | $0.00 | Book | $0.00 |
| Mirrors/Toilets/Sinks/Shelves | $325.21 | Book | $325.21 |
| Mixing Master & Valve | $1,034.53 | Book | $1,034.53 |
| Mixing Valve Install | $0.00 | Book | $0.00 |
| Mixing Valve-Hamlin Boiler | $1,231.23 | Book | $1,231.23 |
| Mobile Blood Pressure Machine | $170.00 | Book | $170.00 |
| MODERNIZE ELECTRICAL - WILLINK | $15,286.52 | Book | $15,286.52 |
| MODERNIZE ELEVATOR | $128,192.79 | Book | $128,192.79 |
| Moldable Reclining WC Backs | $0.00 | Book | $0.00 |
| Monitor / WYSE | $0.00 | Book | $0.00 |
| Monitor/Wyse Winterm/Cable | $0.00 | Book | $0.00 |
| Motor for Dryer | $0.00 | Book | $0.00 |
| Motor-Hamlin Boiler | $355.96 | Book | $355.96 |
| Move & Install Phone Lines | $1,290.91 | Book | $1,290.91 |
| Move Data Lines & Phone Lines | $945.32 | Book | $945.32 |
| Move Phone & Data Lines | $1,781.85 | Book | $1,781.85 |
| Mv Cntrl Bx/Inst Phone Lines | $1,871.67 | Book | $1,871.67 |
| Negative Pressure Wound Vac | $1,480.32 | Book | $1,480.32 |
| Negative Pressure Wound Vac | $1,481.41 | Book | $1,481.41 |
| New Compressor-Reach-In | $1,904.84 | Book | $1,904.84 |
| New Condensing Unit | $0.00 | Book | $0.00 |
| New Phone Lines Reception | $600.78 | Book | $600.78 |
| New Power Supply - Boiler Room | $0.00 | Book | $0.00 |
| New Tile Install | $644.76 | Book | $644.76 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| Nintendo Wii Game System | $0.00 | Book | $0.00 |
| NPWT PRO Therapy Device | $856.19 | Book | $856.19 |
| NPWT PRO Therapy Device | $856.20 | Book | $856.20 |
| NPWT PRO Therapy Device | $856.20 | Book | $856.20 |
| NPWT PRO Therapy Device | $856.20 | Book | $856.20 |
| NPWT Pro Therapy Device | $857.04 | Book | $857.04 |
| NPWT PRO Therapy Device | $948.41 | Book | $948.41 |
| NPWT Pro Therapy Device | $948.41 | Book | $948.41 |
| NPWT PRO Therapy Device | $987.91 | Book | $987.91 |
| NPWT Pro Therapy Device | $1,712.82 | Book | $1,712.82 |
| Nrs Call/Pull tab alms,Bd pads | $0.00 | Book | $0.00 |
| Nrs Call/Std/Pull Tab Alarms | $0.00 | Book | $0.00 |
| Nurse Call Control Station | $338.48 | Book | $338.48 |
| Nurse Call Master Station | $0.00 | Book | $0.00 |
| Nurse Call Master Station | $0.00 | Book | $0.00 |
| Nurse Call Station/Scanner Bd | $1,113.06 | Book | $1,113.06 |
| Nurse Call Sys Control Station | $0.00 | Book | $0.00 |
| Nurse Call Sys Master Station | $0.00 | Book | $0.00 |
| Nurse Call System | $13,865.62 | Book | $13,865.62 |
| Nurse Call System Upgrade-3Fl | $28,433.51 | Book | $28,433.51 |
| Nurse Call System-Stn A Rehab | $17,660.44 | Book | $17,660.44 |
| Nurse Control Master Station | $0.00 | Book | $0.00 |
| Open-top Chart Storage rack | $944.33 | Book | $944.33 |
| Outside Light Hamlin Bldg | $277.12 | Book | $277.12 |
| Overbed Tables | $119.28 | Book | $119.28 |
| Overbed Tables | $152.35 | Book | $152.35 |
| Overbed tables | $207.25 | Book | $207.25 |
| Overbed tables | $225.02 | Book | $225.02 |
| Oxygen Concentrator | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Oxygen Concentrator | $0.00 | Book | $0.00 |
| Oxygen Concentrators | $0.00 | Book | $0.00 |
| Oxygen Concentrators | $0.00 | Book | $0.00 |
| Oxygen Room Construction | $4,416.72 | Book | $4,416.72 |
| Padded Lap Trays | $67.35 | Book | $67.35 |
| Panacea Mattress | $0.00 | Book | $0.00 |
| PANACEA MATTRESS | $0.00 | Book | $0.00 |
| Panacea mattress | $0.00 | Book | $0.00 |
| PANACEA MATTRESS | $0.00 | Book | $0.00 |
| Panacea mattress 80" | $0.00 | Book | $0.00 |
| PANACEA MATTRESSES | $0.00 | Book | $0.00 |
| Panacea Mattresses 80" | $0.00 | Book | $0.00 |
| Panic Bar - Willink Entrance | $200.72 | Book | $200.72 |
| Panic Bar-Dementia Unit | $422.49 | Book | $422.49 |
| Panther Floor Scrubber Machine | $1,627.98 | Book | $1,627.98 |
| Parking Lot Asphalt | $45,975.32 | Book | $45,975.32 |
| Patient Power Lift | $385.78 | Book | $385.78 |
| Patient Power Lift (450lb Cap) | $225.02 | Book | $225.02 |
| Patient Power Lift w/low base | $76.68 | Book | $76.68 |
| Patient Power Lift W/Slings | $0.00 | Book | $0.00 |
| Patio Furniture | $242.68 | Book | $242.68 |
| Patio Furniture | $1,098.98 | Book | $1,098.98 |
| Patio Sliding Door Install | $3,585.12 | Book | $3,585.12 |
| PCC Software | $1,465.83 | Book | $1,465.83 |
| Phone Line Cables | $289.55 | Book | $289.55 |
| Phone/Fax Wiring and Jacks | $1,549.86 | Book | $1,549.86 |
| Pictures for Walls | $0.00 | Book | $0.00 |
| Pipe Trap To Manhole | $4,181.16 | Book | $4,181.16 |
| Plates, Bowls, Cups | $0.00 | Book | $0.00 |
| Pneumatic Walker | $373.23 | Book | $373.23 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Point & Caulk All Exteriors | $0.00 | Book | $0.00 |
| Porch Windows Installed | $4,468.90 | Book | $4,468.90 |
| Portable Wheelchair Scale | $0.00 | Book | $0.00 |
| Porta-Rack w/Basket | $172.02 | Book | $172.02 |
| Power Lift | $848.71 | Book | $848.71 |
| Power Lift | $852.94 | Book | $852.94 |
| Power Lift w/Slings | $0.00 | Book | $0.00 |
| Power Lift/Digital Scale | $0.00 | Book | $0.00 |
| Power Lift/Digital Scale | $0.00 | Book | $0.00 |
| Power Supply-Mag Lock/Keypad | $848.25 | Book | $848.25 |
| Pressure Matteress System | $192.06 | Book | $192.06 |
| Pressure Matteress System | $196.25 | Book | $196.25 |
| Pressure Mattress | $427.25 | Book | $427.25 |
| Pressure Mattress | $540.02 | Book | $540.02 |
| Pressure Mattress & Overlay | $647.77 | Book | $647.77 |
| Pressure Mattress Sys/Overlay | $254.38 | Book | $254.38 |
| Pressure Mattress System | $192.89 | Book | $192.89 |
| Pressure Mattresses | $0.00 | Book | $0.00 |
| Pressure Reduction Mattresses | $0.00 | Book | $0.00 |
| Pre-Vent Elite Mattress | $0.00 | Book | $0.00 |
| Pre-Vent Elite Mattress | $0.00 | Book | $0.00 |
| Printer/Scanner/Fax Machine | $0.00 | Book | $0.00 |
| Protekt Sit-to-Stand Electric Lift | $1,402.06 | Book | $1,402.06 |
| Pull Tab Alarms/Magnet Tab/Pad | $0.00 | Book | $0.00 |
| Pull Tab Bed/Chair Pads/Alarms | $0.00 | Book | $0.00 |
| Pull Tabs/Std/Chair Alarms | $0.00 | Book | $0.00 |
| Pulse Oximeter & Finger Sensor | $235.44 | Book | $235.44 |
| Pulse Oximeter w/Finger Sensor | $273.73 | Book | $273.73 |
| Pulse Oximeters (2) | $436.82 | Book | $436.82 |
| PVC Picket Fence Panels | $1,669.58 | Book | $1,669.58 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| PVC Reclining Shower Chair | $386.17 | Book | $386.17 |
| PVC Reclining Shower Chair | $422.70 | Book | $422.70 |
| PVC Shower Chairs | $244.95 | Book | $244.95 |
| Quadtro select w/c cushion 22" | $0.00 | Book | $0.00 |
| Quickie Iris Wheelchair II | $0.00 | Book | $0.00 |
| Railings for Gazebo | $1,191.67 | Book | $1,191.67 |
| Recling Bariatric Shower Chair | $37.64 | Book | $37.64 |
| Reclining Shower Chair | $385.49 | Book | $385.49 |
| Record Storage Shelving | $733.59 | Book | $733.59 |
| Record Storage Shelving | $734.67 | Book | $734.67 |
| Refrigerator-3fl Hubbard | $188.07 | Book | $188.07 |
| Regrout/Install New Threshold | $273.61 | Book | $273.61 |
| Reliant Power Patient Lifter | $2,033.60 | Book | $2,033.60 |
| Relocate Water Lines | $1,622.97 | Book | $1,622.97 |
| Relocate/Extnd Sprinkler Heads | $1,142.49 | Book | $1,142.49 |
| Remove & Install Quarry Tile | $356.84 | Book | $356.84 |
| Remove & Install Tile | $0.00 | Book | $0.00 |
| Remove & Install Tile Kitchen | $34.80 | Book | $34.80 |
| Remove Wall Tile & Drywall | $169.65 | Book | $169.65 |
| Remove/Install Floor Tile | $0.00 | Book | $0.00 |
| Remove/Install Floor Tile | $0.00 | Book | $0.00 |
| Remstar BiPap Pro w/ Humidifr | $428.84 | Book | $428.84 |
| Remstar BiPap Pro W/Humidifer | $428.90 | Book | $428.90 |
| Renovate HH3 Shower | $445.83 | Book | $445.83 |
| Renovations-Schematics/Design Dev | $31,221.02 | Book | $31,221.02 |
| Re-Pipe Hot Water Supply Line | $1,123.27 | Book | $1,123.27 |
| Repl A/C condenser motors | $65.25 | Book | $65.25 |
| Repl A/C UCP Board/Zone Sensor | $0.00 | Book | $0.00 |
| Repl Bearing unit-heater pump | $677.87 | Book | $677.87 |
| Repl Boiler Burners/Igniters | $383.89 | Book | $383.89 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Repl Boiler pump mtrs/Brg Assy | $2,361.24 | Book | $2,361.24 |
| Repl Covectn Oven Blower motor | $0.00 | Book | $0.00 |
| Repl Fire Sys pipe/vlves/swtch | $2,181.33 | Book | $2,181.33 |
| Repl Frnt/Rear Washer bearings | $0.00 | Book | $0.00 |
| Repl Hot-Top on Vulcan stove | $0.00 | Book | $0.00 |
| Repl line to main Kitchn drain | $961.65 | Book | $961.65 |
| Repl Main Circ pump-Boiler | $82.65 | Book | $82.65 |
| Repl Main Seal on Washing mach | $0.00 | Book | $0.00 |
| Repl RTU Board/Module/Blower | $0.00 | Book | $0.00 |
| Repl Thermostatic Mixing Valve | $227.86 | Book | $227.86 |
| Repl Vent motors on 2 MAUs | $233.81 | Book | $233.81 |
| Repl W/I Cooler Evaporator | $0.00 | Book | $0.00 |
| Repl Washer Main Seal/Fan | $154.27 | Book | $154.27 |
| Repl Water Line-Cafe ceiling | $1,224.00 | Book | $1,224.00 |
| Replace 2 Showers - Hamlin | $891.67 | Book | $891.67 |
| Replace Actuator Air Make-up | $0.00 | Book | $0.00 |
| Replace Compressor-Trane unit | $1,630.19 | Book | $1,630.19 |
| Replace Door-Maint dept | $512.92 | Book | $512.92 |
| Replace Dryer Motor | $0.00 | Book | $0.00 |
| Replace Exhaust Fan Hubbard | $787.50 | Book | $787.50 |
| Replace Freezer Floor | $110.38 | Book | $110.38 |
| Replace Hot Water Tank | $2,446.88 | Book | $2,446.88 |
| Replace Kitchen Wall/Floor | $520.00 | Book | $520.00 |
| Replace Master/Patient Station | $0.00 | Book | $0.00 |
| Replace NCS Master Station | $0.00 | Book | $0.00 |
| Replace Pump Air Make-up | $0.00 | Book | $0.00 |
| Replace Roof Top Unit | $1,656.50 | Book | $1,656.50 |
| Replace Sewer line w/PVC | $2,730.00 | Book | $2,730.00 |
| Replace Toilet Drain Line | $983.03 | Book | $983.03 |
| Replace Washer Trunion Assmbly | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Respnselink Base/Pendant/Lanyd | $0.00 | Book | $0.00 |
| Re-upholster Cushions | $0.00 | Book | $0.00 |
| Re-upholster Furniture | $0.00 | Book | $0.00 |
| Re-upholster Furniture | $0.00 | Book | $0.00 |
| Rexx Elect Low Bed w/HB,FB | $785.07 | Book | $785.07 |
| Rexx Elect Low beds w/Hd&Ft bd | $684.17 | Book | $684.17 |
| REXX Elect Low-bed w/Hd-Ft bds | $688.69 | Book | $688.69 |
| REXX Elect Low-bed w/Hd-Ft bds | $719.47 | Book | $719.47 |
| REXX Electric Bed/Hd&Ft board | $725.22 | Book | $725.22 |
| Rexx Electric Bed/Rails/Prs Mattrs | $965.97 | Book | $965.97 |
| REXX Electric Low Bed | $624.28 | Book | $624.28 |
| Rexx Electric Low Bed | $642.07 | Book | $642.07 |
| Rexx Electric Low Bed w/HB-FB | $831.16 | Book | $831.16 |
| Robo Coupe Food Processor | $0.00 | Book | $0.00 |
| ROHO Cushions | $0.00 | Book | $0.00 |
| ROHO high profile w/c cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct Cushions | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC Cushion | $0.00 | Book | $0.00 |
| ROHO Quadtro Slct WC Cushions | $0.00 | Book | $0.00 |
| ROHO Quattro Whchair, cushions | $0.00 | Book | $0.00 |
| ROHO Wheelchair Cushions | $0.00 | Book | $0.00 |
| ROHO/Starry Ngt/Gel Fm cushns | $0.00 | Book | $0.00 |
| ROHO/Starry Night Cushions | $0.00 | Book | $0.00 |
| Roller Stops | $133.98 | Book | $133.98 |
| ROOF DUCT WORK - WILLINK | $0.00 | Book | $0.00 |
| Roof Top HVAC Unit | $8,157.34 | Book | $8,157.34 |
| Rpl (2) Cabinet Heaters | $4,686.25 | Book | $4,686.25 |
| Rpl CPU2-640 Alarm Unit | $2,282.66 | Book | $2,282.66 |
| Rpl Hot Water Tank | $3,765.20 | Book | $3,765.20 |
| Rpr & Relocate Sprinkler Heads | $1,871.61 | Book | $1,871.61 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Rpr Phone Lines & Boards | $1,737.06 | Book | $1,737.06 |
| Rpr To Phone Lines | $1,179.12 | Book | $1,179.12 |
| Run Data Drops/Test Lines | $953.88 | Book | $953.88 |
| Run New Phone Lines | $1,865.01 | Book | $1,865.01 |
| Run new Phone Lines | $3,187.09 | Book | $3,187.09 |
| Run New Phone Lines/Phones | $1,196.54 | Book | $1,196.54 |
| Sandblasted Signs | $0.00 | Book | $0.00 |
| Schuco vac Asperators | $0.00 | Book | $0.00 |
| Schuco-Vac Aspirator | $0.00 | Book | $0.00 |
| Seat Belt W/Alarm | $0.00 | Book | $0.00 |
| Seatbelts Alarms W/Lights | $0.00 | Book | $0.00 |
| Secure Care System | $1,479.56 | Book | $1,479.56 |
| Secure Care System | $1,632.17 | Book | $1,632.17 |
| Secure Care System | $16,833.80 | Book | $16,833.80 |
| Secure Care System-Hmlin Porch | $1,896.70 | Book | $1,896.70 |
| Security camera w/Cable Ext | $0.00 | Book | $0.00 |
| Security Camera/DVR | $0.00 | Book | $0.00 |
| Self-closing dbl pedal valve | $456.73 | Book | $456.73 |
| Sentra Bed | $0.00 | Book | $0.00 |
| Shelving | $337.40 | Book | $337.40 |
| Shower Base | $371.11 | Book | $371.11 |
| Shower Chairs | $27.90 | Book | $27.90 |
| Sidewalk Replacement | $4,094.98 | Book | $4,094.98 |
| Sidewalk Replacement | $4,769.98 | Book | $4,769.98 |
| Single-line Telephone | $0.00 | Book | $0.00 |
| SINK LEVERS | $4,390.96 | Book | $4,390.96 |
| Sit to Stand Electric Lift | $1,979.80 | Book | $1,979.80 |
| Sit-to-Stand Lift w/Slings | $1,509.71 | Book | $1,509.71 |
| Sit-To-Stand Lift w/Slings | $1,521.52 | Book | $1,521.52 |
| Slings for Invacare | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Slvrwre/Dishes/Glasses/Trays/Servers | $3,322.23 | Book | $3,322.23 |
| Snow Blower | $0.00 | Book | $0.00 |
| Soffit-Conceal Sprinkler Mains | $1,705.67 | Book | $1,705.67 |
| Soft Air Loss Mattress | $0.00 | Book | $0.00 |
| Soft Air Loss Mattress | $0.00 | Book | $0.00 |
| Soft Air Loss Mattress | $0.00 | Book | $0.00 |
| Soft Air Loss Mattress | $0.00 | Book | $0.00 |
| Spot vital sign monitor | $0.00 | Book | $0.00 |
| Spray Sink Faucet | $310.86 | Book | $310.86 |
| Sprinkler System | $291,903.84 | Book | $291,903.84 |
| Sprinkler-FireDpt Comm/Ck Vlv | $2,882.30 | Book | $2,882.30 |
| Sprinklr Dry Pipe Sys to Carpt | $12,113.01 | Book | $12,113.01 |
| SSS Black Cat Wet/Dry Vac | $366.41 | Book | $366.41 |
| SSS Cheetah Burnisher | $486.66 | Book | $486.66 |
| Stacking Chairs | $1,187.28 | Book | $1,187.28 |
| Starry Nght/Bariatric Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Starry Night Cushions | $0.00 | Book | $0.00 |
| Std Alarms/Chair Pads | $0.00 | Book | $0.00 |
| Steamer | $1,558.32 | Book | $1,558.32 |
| Stockade Fence & Posts | $0.00 | Book | $0.00 |
| Suction diverter 1.75" tips | $0.00 | Book | $0.00 |
| Support/Antithrust Cushions | $0.00 | Book | $0.00 |
| Surge Protectors | $0.00 | Book | $0.00 |
| Surgers Protectors | $0.00 | Book | $0.00 |
| Tablecloths | $0.00 | Book | $0.00 |
| Tablecloths/Napkins | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Tele Steth Software | $244.68 | Book | $244.68 |
| Telemed cart/Computer/Monitor | $3,668.53 | Book | $3,668.53 |
| Thermoscan Thermometers | $163.12 | Book | $163.12 |
| Thermoscan Thermometers | $163.12 | Book | $163.12 |
| Thin Client/Monitor/Software | $544.95 | Book | $544.95 |
| Tile and base-Lobby bathrooms | $0.00 | Book | $0.00 |
| Til-In-Space Wheelchair | $202.92 | Book | $202.92 |
| Tilt-in-Space Wheelchair | $860.39 | Book | $860.39 |
| Tilt-in-Space Wheelchair | $1,044.00 | Book | $1,044.00 |
| Topaz 700-lb Wheelchair | $0.00 | Book | $0.00 |
| Toshiba TVs-(1) 19"/(1) 32" | $0.00 | Book | $0.00 |
| Towel Dispensers | $558.80 | Book | $558.80 |
| Tracer EX/IV Wheelchairs | $0.00 | Book | $0.00 |
| Tray Caddy w/Doors | $0.00 | Book | $0.00 |
| Troffer Light Fixtures | $0.00 | Book | $0.00 |
| TROFFER LIGHTS | $31.78 | Book | $31.78 |
| TVs for Rehab & Unit A | $0.00 | Book | $0.00 |
| Twin Mattress Set | $0.00 | Book | $0.00 |
| Unimac Industrial 65 Lb Washer | $11,696.69 | Book | $11,696.69 |
| Upgrade 220A service to 880A | $582.81 | Book | $582.81 |
| Upgrade Station A Outlets | $2,178.75 | Book | $2,178.75 |
| Utillity Carts (3) | $574.20 | Book | $574.20 |
| V4 Synthesis Tilt Recliner | $2,636.92 | Book | $2,636.92 |
| Varicare Wound Mgt System | $0.00 | Book | $0.00 |
| Vibrance deluxe vacuum | $0.00 | Book | $0.00 |
| Vinyl Flooring 1st Fl Dining R | $3,037.65 | Book | $3,037.65 |
| Vinyl Flooring/Cvebase-Nrs Stn | $1,079.33 | Book | $1,079.33 |
| Vinyl Flooring-3rd Fl Dining | $858.85 | Book | $858.85 |
| Vinyl Flooring-3rd Fl Nrs Stn | $880.77 | Book | $880.77 |
| Vinyl Flooring-Dining 2nd Fl | $910.52 | Book | $910.52 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Vinyl Flooring-U C sittng area | $0.00 | Book | $0.00 |
| Vinyl Tile/Covebase-Bathrooms | $1,022.15 | Book | $1,022.15 |
| Visionaire Concentrator | $245.67 | Book | $245.67 |
| Vital Sign Monitor | $0.00 | Book | $0.00 |
| Vital Stim Adult Product | $0.00 | Book | $0.00 |
| Vodavi Phone | $0.00 | Book | $0.00 |
| Vodavi Phones/Handsets | $0.00 | Book | $0.00 |
| W/C Incredi Back Supports | $91.31 | Book | $91.31 |
| Walk Behind Auto Scrubber | $2,968.87 | Book | $2,968.87 |
| Walk-in Cooler Compressor | $141.58 | Book | $141.58 |
| Walk-in Freezer Condense Unit | $0.00 | Book | $0.00 |
| Wall Hydrant | $1,037.09 | Book | $1,037.09 |
| Wall Signs | $0.00 | Book | $0.00 |
| Wall Tile outside showers | $970.59 | Book | $970.59 |
| Wanderer Phone | $0.00 | Book | $0.00 |
| Wanderer/8-button Phones | $0.00 | Book | $0.00 |
| Wardrobes/Head & Foot Boards | $1,567.07 | Book | $1,567.07 |
| Washer & Dryer for Rehab | $32.41 | Book | $32.41 |
| Washer Computer Board | $0.00 | Book | $0.00 |
| Washer Drive Conversion Kit | $0.00 | Book | $0.00 |
| Washer Main Seal/Bearings | $1,363.14 | Book | $1,363.14 |
| Website design | $0.00 | Book | $0.00 |
| Wheel Chairs | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |
| Wheelchair Cushions | $0.00 | Book | $0.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 7, Questions 39-45 - Office furniture, fixtures, and equipment; and collectibles

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Wheelchair Platform Scale | $946.49 | Book | $946.49 |
| Wheelchair Platform Scale | $955.90 | Book | $955.90 |
| Wheelchair w/Bk Suppt Cushions | $102.33 | Book | $102.33 |
| Wheelchairs - 5 | $0.00 | Book | $0.00 |
| Willink Boiler Ventilation | $0.00 | Book | $0.00 |
| WILLINK KITCHEN DISPOSAL | $0.00 | Book | $0.00 |
| Willink-Phase 1-Recept&Switch | $0.00 | Book | $0.00 |
| Windows | $3,079.34 | Book | $3,079.34 |
| Wire Security Keypads | $1,597.13 | Book | $1,597.13 |
| Wire/Install New Thermostats | $821.04 | Book | $821.04 |
| Wiring/Underground Electric | $2,251.78 | Book | $2,251.78 |
| Wyse V30, 17" LCD Monitor | $0.00 | Book | $0.00 |
| X-wide 3 pos Recliner | $0.00 | Book | $0.00 |
| X-wide 3-position Recliner | $0.00 | Book | $0.00 |
| Total: | $5,017,579.34 | | $5,017,579.34 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 5220 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $24,243.60 | $24,243.60 |
| PATIENT 185 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,645.00 | $1,645.00 |
| PATIENT 196 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,935.00 | $15,935.00 |
| PATIENT 203 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,811.70 | $1,811.70 |
| PATIENT 209 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,110.86 | $9,110.86 |
| PATIENT 222 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,375.79 | $2,375.79 |
| PATIENT 254 | Insurance: Denial/Appeal, Senior Blue | $2,677.52 | $2,677.52 |
| PATIENT 255 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,770.00 | $6,770.00 |
| PATIENT 281 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,644.42 | $4,644.42 |
| PATIENT 290 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $31,957.20 | $31,957.20 |
| PATIENT 291 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,160.00 | $2,160.00 |
| PATIENT 367 | Insurance: Denial/Appeal, United Healthcare | $6,213.00 | $6,213.00 |
| PATIENT 406 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $17,968.99 | $17,968.99 |
| PATIENT 409 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,957.64 | $4,957.64 |
| PATIENT 436 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $6,469.62 | $6,469.62 |
| PATIENT 443 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,577.50 | $4,577.50 |
| PATIENT 470 | Insurance: Denial/Appeal, Senior Blue | $2,810.35 | $2,810.35 |
| PATIENT 484 | Insurance: Denial/Appeal, Lifetime Benefits & Medicare | $4,350.05 | $4,350.05 |
| PATIENT 512 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $12,440.00 | $12,440.00 |
| PATIENT 527 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,095.00 | $10,095.00 |
| PATIENT 535 | Insurance: Denial/Appeal, Fidelis | $7,118.61 | $7,118.61 |
| PATIENT 557 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,742.00 | $8,742.00 |
| PATIENT 558 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,216.00 | $1,216.00 |
| PATIENT 559 | Insurance: Denial/Appeal, UHC | $658.00 | $658.00 |
| PATIENT 585 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,059.00 | $8,059.00 |
| PATIENT 592 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,991.59 | $7,991.59 |
| PATIENT 5293 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,333.24 | $10,333.24 |
| PATIENT 597 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $56,924.53 | $56,924.53 |
| PATIENT 601 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,040.00 | $5,040.00 |
| PATIENT 610 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $39,447.00 | $39,447.00 |
| PATIENT 616 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,024.46 | $15,024.46 |
| PATIENT 627 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $498.88 | $498.88 |
| PATIENT 647 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $20,701.42 | $20,701.42 |
| PATIENT 649 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,310.90 | $10,310.90 |
| PATIENT 652 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,996.00 | $9,996.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 661 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $40,226.80 | $40,226.80 |
| PATIENT 662 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,491.68 | $2,491.68 |
| PATIENT 665 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,002.41 | $2,002.41 |
| PATIENT 682 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $25,370.39 | $25,370.39 |
| PATIENT 693 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,880.00 | $3,880.00 |
| PATIENT 705 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,332.50 | $15,332.50 |
| PATIENT 726 | Medicaid: Denial/Appeal, NAMI | $210.60 | $210.60 |
| PATIENT 757 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $24,882.19 | $24,882.19 |
| PATIENT 758 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,752.40 | $4,752.40 |
| PATIENT 759 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $9,118.40 | $9,118.40 |
| PATIENT 777 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $19,306.50 | $19,306.50 |
| PATIENT 787 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,860.90 | $2,860.90 |
| PATIENT 791 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $877.25 | $877.25 |
| PATIENT 797 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,478.68 | $3,478.68 |
| PATIENT 799 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,200.00 | $5,200.00 |
| PATIENT 806 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,085.00 | $2,085.00 |
| PATIENT 819 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,287.04 | $5,287.04 |
| PATIENT 826 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,681.63 | $8,681.63 |
| PATIENT 829 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $20,592.01 | $20,592.01 |
| PATIENT 839 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $17,022.33 | $17,022.33 |
| PATIENT 844 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,370.33 | $2,370.33 |
| PATIENT 889 | Insurance: Denial/Appeal, Senior Blue | $911.56 | $911.56 |
| PATIENT 928 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $22,417.86 | $22,417.86 |
| PATIENT 934 | Insurance: Denial/Appeal, Highmark | $1,147.79 | $1,147.79 |
| PATIENT 961 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $18,805.53 | $18,805.53 |
| PATIENT 970 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,757.28 | $13,757.28 |
| PATIENT 986 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $611.36 | $611.36 |
| PATIENT 991 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $8,128.82 | $8,128.82 |
| PATIENT 1002 | Insurance: Denial/Appeal, Wellcare | $2,712.15 | $2,712.15 |
| PATIENT 1018 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $35,002.76 | $35,002.76 |
| PATIENT 1024 | Medicaid: Denial/Appeal, NAMI | $50.00 | $50.00 |
| PATIENT 1030 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $1,675.00 | $1,675.00 |
| PATIENT 1031 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,790.00 | $7,790.00 |
| PATIENT 1042 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $67,439.64 | $67,439.64 |
| PATIENT 1048 | Insurance: Denial/Appeal, Todays Options | $1,149.46 | $1,149.46 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 1050 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $121,365.18 | $121,365.18 |
| PATIENT 1056 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $3,278.76 | $3,278.76 |
| PATIENT 1063 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $40,851.71 | $40,851.71 |
| PATIENT 1076 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,512.50 | $2,512.50 |
| PATIENT 1145 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,170.00 | $5,170.00 |
| PATIENT 1168 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $2,698.15 | $2,698.15 |
| PATIENT 5393 | Insurance: Denial/Appeal, Wellcare | $1,232.81 | $1,232.81 |
| PATIENT 1178 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $24,410.72 | $24,410.72 |
| PATIENT 5399 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $68,109.71 | $68,109.71 |
| PATIENT 1198 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $64,335.65 | $64,335.65 |
| PATIENT 1213 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $934.00 | $934.00 |
| PATIENT 5407 | Insurance: Denial/Appeal, GHI | $9,973.53 | $9,973.53 |
| PATIENT 1256 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $29,940.00 | $29,940.00 |
| PATIENT 1260 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $63,165.57 | $63,165.57 |
| PATIENT 1262 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $69,312.97 | $69,312.97 |
| PATIENT 1284 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,737.51 | $11,737.51 |
| PATIENT 1292 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $43,393.60 | $43,393.60 |
| PATIENT 1307 | Insurance: Denial/Appeal, Senior Blue | $429.00 | $429.00 |
| PATIENT 1307 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $44,656.12 | $44,656.12 |
| PATIENT 1310 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $77,332.15 | $77,332.15 |
| PATIENT 5429 | Medicaid: Denial/Appeal, NAMI | $14.00 | $14.00 |
| PATIENT 1323 | Insurance: Denial/Appeal, IHA | $6,286.20 | $6,286.20 |
| PATIENT 5431 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $83,340.50 | $83,340.50 |
| PATIENT 1359 | Insurance: Denial/Appeal, Wellcare | $680.47 | $680.47 |
| PATIENT 1359 | Insurance: Denial/Appeal, Wellcare | $1,774.95 | $1,774.95 |
| PATIENT 5441 | Medicare: ALJ Hearing, Medicare Part A | $8,228.71 | $8,228.71 |
| PATIENT 1397 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $7,041.92 | $7,041.92 |
| PATIENT 5647 | Insurance: Denial/Appeal, Univera | $130.23 | $130.23 |
| PATIENT 5648 | Insurance: Denial/Appeal, IHA | $12,943.00 | $12,943.00 |
| PATIENT 5649 | Medicaid: Denial/Appeal, copay | $837.50 | $837.50 |
| PATIENT 5650 | Medicaid: Denial/Appeal, copay | $164.50 | $164.50 |
| PATIENT 5651 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $21,109.35 | $21,109.35 |
| PATIENT 5652 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $32,490.10 | $32,490.10 |
| PATIENT 5653 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $30,714.85 | $30,714.85 |
| PATIENT 5654 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,722.82 | $11,722.82 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Patient Number | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| #N/A | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $5,320.66 | $5,320.66 |
| PATIENT 5656 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $14,472.28 | $14,472.28 |
| PATIENT 5657 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $10,095.00 | $10,095.00 |
| PATIENT 5658 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $13,860.00 | $13,860.00 |
| PATIENT 5659 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $15,300.00 | $15,300.00 |
| PATIENT 5660 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $4,225.00 | $4,225.00 |
| PATIENT 5661 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $29,686.66 | $29,686.66 |
| PATIENT 5662 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $67,512.00 | $67,512.00 |
| PATIENT 5663 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $21,748.71 | $21,748.71 |
| PATIENT 5664 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $98,716.00 | $98,716.00 |
| PATIENT 5665 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $11,382.24 | $11,382.24 |
| PATIENT 5666 | Self Pay, Attorney Referrals/Negotiations with Families/Collection Agency | $36,404.52 | $36,404.52 |
|  |  | **Total:** | **$2,003,944.93** |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule A/B:  Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Patient Number | Description of Contingent and Unliquidated Claims | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| PATIENT 185 | Pending Medicaid Referral - PEN | $19,383.60 | $19,383.60 |
| PATIENT 5244 | Pending Medicaid Referral - PEN | $16,280.00 | $16,280.00 |
| PATIENT 5244 | Pending Medicaid Referral - PMC | -$6,732.88 | -$6,732.88 |
| PATIENT 5248 | Pending Medicaid Referral - PEN | $90,650.00 | $90,650.00 |
| PATIENT 5248 | Pending Medicaid Referral - PMC | -$38,562.28 | -$38,562.28 |
| PATIENT 5273 | Pending Medicaid Referral - PEN | $153,670.00 | $153,670.00 |
| PATIENT 5273 | Pending Medicaid Referral - PMC | -$65,467.29 | -$65,467.29 |
| PATIENT 5748 | Pending Medicaid Referral - PEN | $208,600.00 | $208,600.00 |
| PATIENT 5748 | Pending Medicaid Referral - PMC | -$109,261.03 | -$109,261.03 |
| PATIENT 916 | Pending Medicaid Referral - PEN | $103,339.98 | $103,339.98 |
| PATIENT 916 | Pending Medicaid Referral - PMC | -$37,792.78 | -$37,792.78 |
| PATIENT 1033 | Pending Medicaid Referral - PEN | $74,260.00 | $74,260.00 |
| PATIENT 1033 | Pending Medicaid Referral - PMC | -$31,997.43 | -$31,997.43 |
| PATIENT 1082 | Pending Medicaid Referral - PEN | $49,637.50 | $49,637.50 |
| PATIENT 1082 | Pending Medicaid Referral - PMC | -$21,436.25 | -$21,436.25 |
| PATIENT 2365 | Pending Medicaid Referral - PMC | -$6,426.84 | -$6,426.84 |
| PATIENT 2365 | Pending Medicaid Referral - MMP | $10,476.48 | $10,476.48 |
| PATIENT 5418 | Pending Medicaid Referral - MMP | $35,122.33 | $35,122.33 |
| PATIENT 1359 | Pending Medicaid Referral - PEN | $131,925.12 | $131,925.12 |
| PATIENT 1359 | Pending Medicaid Referral - PMC | -$69,157.76 | -$69,157.76 |
| | | Total: | 506,510.47 |

**Fill in this information to identify the case:**

Debtor name     **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76267**

☐ Check if this is an
  amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property                                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1** **See D: Part 1 Attachment** | Describe debtor's property that is subject to a lien | **$7,084,789.26** | **Unknown** |
| Creditor's Name | | | |

Creditor's mailing address        Describe the lien

                                Is the creditor an insider or related party?
Creditor's email address, if known   ■ No
                                ☐ Yes
**Date debt was incurred**          Is anyone else liable on this claim?
                                ■ No
**Last 4 digits of account number**  ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**   As of the petition filing date, the claim is: Check all that apply
■ No                              ☐ Contingent
☐ Yes. Specify each creditor,      ☐ Unliquidated
including this creditor and its relative priority.   ☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $7,084,789.26

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 MAIN STREET, LLC<br>6380 WILSHIRE BOULEVARD, SUITE 800<br>LOS ANGELES CA 90048 | | | | | 5/19/2009; All trade fixtures, equipment, furniture, merchandise, inventory and other personal property located from time to time in or upon the premises located at 292 Main Street, East Aurora, NY, including the proceeds thereof, and all accounts, accounts receivable, licenses, certifications, certificates, and related collateral. | X | X | X | Unknown | Unknown |
| A PLUS QUALITY MEDICAL STAFFING AGENCY LLC; ET AL<br>NOT PROVIDED | | | | | 8/14/2018 | X | X | X | Unknown | Unknown |
| ALLEN GUENTHER<br>NOT PROVIDED | | | | | 3/30/2019 | X | X | X | Unknown | Unknown |
| AMY ROSS; ET AL<br>NOT PROVIDED | | | | | 6/16/2016 | X | X | X | Unknown | Unknown |
| BETHANN SCHRADER-GIANCARLO; ET AL<br>4241 REITER ROAD<br>EAST AURORA NY 14052 | | | | | 8/27/2012 | X | X | X | Unknown | Unknown |
| CAMILLE A. BRIDENBAKER<br>NOT PROVIDED | | | | | 7/26/2019 | X | X | X | Unknown | Unknown |
| CAPITAL FINANCE LLC<br>ATTN: CHIP WOELPER<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | cwoelper@capfundinc.com | 0003 | | | Various, Line of Credit Accounts Receivable | | X | | $4,951,478.58 | Unknown |
| CAPITAL FUNDING, LLC ITS SUCCESSORS AND ASSIGNS AS THEIR INTERESTS MAY APPEAR<br>1422 CLARKVIEW ROAD<br>BALTIMORE MD 21209 | | | | | 6/17/2011; All fixtures, furniture, equipment and other goods and tangible personal property located on certain Premises. | X | X | | Unknown | Unknown |
| CHARLES MONTELEONE<br>NOT PROVIDED | | | | | 6/4/2014 | X | X | X | Unknown | Unknown |
| CHRISTINA MALDONADO; ET AL<br>319 HOYT STREET<br>DUNKIRK NY 14048 | | | | | 9/20/2017 | X | X | X | Unknown | Unknown |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>P.O. BOX 2576<br>SPRINGFIELD IL 62708 | UCCSPREP@CSCINFO.COM | | | | 5/28/2015; The equipment, personal property and other asses financed under, covered by a certain Agreement. | X | X | | Unknown | Unknown |
| DANYELLE OSIKA<br>NOT PROVIDED | | | | | 7/28/2017 | X | X | X | Unknown | Unknown |
| DEBORAH FETTERLY<br>7417 HEINRICH ROAD<br>HAMBURG NY 14075 | | | | | 6/10/2019 | X | X | X | Unknown | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DONALD HAKES NOT PROVIDED | | | | | 2/22/2016 | X | X | X | Unknown | Unknown |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW YORK DISTRICT OFFICE 33 WHITEHALL STREET 5TH FLOOR NEW YORK NY 10004 | | | | | 10/19/2018 | X | X | X | Unknown | Unknown |
| FAVORITE HEALTHCARE STAFFING, INC. CONTRACTS & RATES ADMINISTRATION 7255 W 98TH TERRACE BUILDING 5, SUITE 150 OVERLAND PARK KS 66212 | | | | | 12/27/2018; Nature of Suit: Contract | X | X | X | Unknown | Unknown |
| GAIL M. DRESSEL; ET AL 93 HUTH ROAD CHEEKTOWAGA NY 14225 | | | | | 5/30/2017 | X | X | X | Unknown | Unknown |
| GRACE HUMPHREY; ET AL 69 HARBOUR LANE BUFFALO NY 14225 | | | | | 4/27/2017 | X | X | X | Unknown | Unknown |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY 200 CONNELL DRIVE BERKELEY HEIGHTS NJ 07922 | | | | | 5/05/2016; All equipment and software leased to or financed for Debtor, related general intangibles, and productsand proceeds of the foregoing including insurance proceeds. | X | X | X | Unknown | Unknown |
| HVB EQUIPMENT CAPITAL LLC 489 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10017 | | | | | 2/09/2015; Specific equipment leased by Debtor pursuant to a certain Master Lease Agreement. | X | X | X | Unknown | Unknown |
| HVB EQUIPMENT CAPITAL LLC 489 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10017 | | | | | 2/9/2015 | X | X | X | Unknown | Unknown |
| JAMIE SLISZ NOT PROVIDED | | | | | 6/8/2018 | X | X | X | Unknown | Unknown |
| JANET GINNICK; ET AL NOT PROVIDED | | | | | 6/16/2016 | X | X | X | Unknown | Unknown |
| KIM FADELEY NOT PROVIDED | | | | | 5/15/2019 | X | X | X | Unknown | Unknown |
| LEXINGTON INSURANCE COMPANY C/O FITZPATRICK & HUNT, PAGANO, AUBERT, LLP TWELVE EAST 49TH STREET 31ST FLOOR NEW YORK NY 10017 | | | | | 3/7/2019 | X | X | X | Unknown | Unknown |
| LOUIS MCLAUGHLIN NOT PROVIDED | | | | | 6/28/2017 | X | X | X | Unknown | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUISE WHITE NOT PROVIDED | | | | | 7/10/2019 | X | X | X | Unknown | Unknown |
| MAPLEVALE FARMS INC. 2063 ALLEN STREET EXT. FALCONER NY 14733 | | | | | 5/02/2017; Blanket lien | X | X | X | Unknown | Unknown |
| MAPLEVALE FARMS INC. 2063 ALLEN STREET EXT. FALCONER NY 14733 | | | | | 5/5/2017 | X | X | X | Unknown | Unknown |
| MAPLEVALE FARMS INC. 2063 ALLEN STREET EXT. FALCONER NY 14733 | | | | | 5/2/2017 | X | X | X | Unknown | Unknown |
| MARY ANN KLEIN NOT PROVIDED | | | | | 12/7/2017 | X | X | X | Unknown | Unknown |
| MARY SALAMONE; ET AL NOT PROVIDED | | | | | 6/21/2017 | X | X | X | Unknown | Unknown |
| NAVITAS LEASE CORP. ISAOA 203 FORT WADE RD UNIT 300 PONTE VERDE FL 32081-5159 | | | | | 11/23/2015 | X | X | X | Unknown | Unknown |
| NAVITAS LEASE CORP. ISAOA 203 FORT WADE ROAD, UNIT 300 PONTE VERDE FL 32081-5159 | | | | | 8/03/2015; Specific equipment | X | X | X | Unknown | Unknown |
| NAVITAS LEASE CORP. ISAOA 203 FORT WADE ROAD, UNIT 300 PONTE VERDE FL 32081-5159 | | | | | 11/23/2015; Specific equipment | X | X | X | Unknown | Unknown |
| NEW YORK STATE DEPT. OF TAXATION &  FINANCE C/O OFFICE OF THE ERIE COUNTY CLERK 92 FRANKLIN STREET BUFFALO NY 14202 | | | | | 8/21/2019 | X | X | X | 10061.53 | Unknown |
| NEW YORK STATE DEPT. OF TAXATION &  FINANCE C/O OFFICE OF THE ERIE COUNTY CLERK 92 FRANKLIN STREET BUFFALO NY 14202 | | | | | 6/26/2019 | X | X | X | 6010.97 | Unknown |
| RAYMOND V. GIETLER; ET AL NOT PROVIDED | | | | | 9/19/2016 | X | X | X | Unknown | Unknown |
| SECRETARY OF HOUSING AND URBAN DEVELOPMENT 465 MAIN STREET BUFFALO NY 14203-1780 | | | | | 6/17/2011 | X | X | X | Unknown | Unknown |
| SIGNATURE FINANCIAL LLC 225 BRADHOLLOW RD, SUITE 132W MELVILLE NY 11747 | | | | | 4/11/2017; Specific equipment, the insurance thereon and all proceeds thereof. | X | X | X | Unknown | Unknown |
| SPECIALTY RX ATTN: SHIMON ROSENBERG 2 BERGEN TURNPIKE RIDGEFIELD PARK NJ 07660 | srosenberg@srxltc.com | | | | Monthly | X | X | X | $1,058,619.09 | Unknown |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC

Case No. 19-76267

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name and Mailing Address | Email | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN JURCEVIC<br>NOT PROVIDED | | | | | 5/5/2017 | X | X | X | Unknown | Unknown |
| STERLING NATIONAL BANK<br>500 7TH AVENUE<br>NEW YORK NY 10018 | | | | | 3/04/2016; Specific leased equipment, and all insurance thereon | X | X | X | Unknown | Unknown |
| THE ARBA GROUP, INC.<br>ATTN: SCOTT KRIEGER<br>6300 WILSHIRE BLVD, SUITE 1800<br>LOS ANGELES CA 90048 | Scott@thearbagroup.com | | | | Monthly | X | X | X | $1,058,619.09 | Unknown |
| TRACI VON WRYCZA<br>NOT PROVIDED | | | | | 5/16/2017 | X | X | X | Unknown | Unknown |
| WILLIAM C. ERHARDT; ET AL<br>13832 ROUTE 78<br>SOUTH WALES NY 14139 | | | | | 2/5/2016 | X | X | X | Unknown | Unknown |
| | | | | | | | | **Total:** | $7,084,789.26 | **Unknown** |

**Fill in this information to identify the case:**

Debtor name  **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **19-76267**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address  **See EF: Part 1 Attachment** | **$1,764,660.24** | **$1,764,660.24** |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Basis for the claim:

Is the claim subject to offset?
■ No
☐ Yes

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address  **See EF: Part 2 Attachment**  **Date(s) debt was incurred _**  **Last 4 digits of account number _** | **$2,664,299.97** |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

### Part 3:    List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

Debtor    **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

Name

Case number (if known)    **19-76267**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 1,764,660.24 |
| **5b. Total claims from Part 2** | 5b. + $ | 2,664,299.97 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 4,428,960.21 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABATE, CHRISTOPHER 12073 VALLEY LANE EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $119.32 | $119.32 |
| ADISA, NONZENZELE 3842 HARLEM RD STE 400-258 BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $307.17 | $307.17 |
| ALLEY, JENNA 68 HOERNER AVE BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $106.38 | $106.38 |
| ANDERSON, ELIZABETH 78 SOUTH POINT DRIVE LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $734.89 | $734.89 |
| ANGER, LAUREN 5374 ABBOTT RD HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $40.32 | $40.32 |
| ARELLANO-LIKOS, WEMILLE 142 COLVIN AVENUE BUFFALO NY 14216 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,675.10 | $8,675.10 |
| ARNOLD, BETH 1362 BOIES ROAD EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,932.35 | $8,932.35 |
| ATKINSON, JULIANA 1291 EAST LOVEJOY STREET BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,160.93 | $1,160.93 |
| BACKLARZ, SANDRA 8640 CENTER ST. HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,621.23 | $3,621.23 |
| BALL, JOHN 3851 MAIN STREET STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $48.81 | $48.81 |
| BARBER-RUTHERFORD, LISA 9677 MAIN ST MACHIAS NY 14101 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $21.32 | $21.32 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARR, HARVEY<br>25 DAYTON STREET<br>LOCKPORT NY 14094 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $830.49 | $830.49 |
| BARRON, SASHA<br>696 TAUNTON PL<br>BUFFALO NY 14214 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2.66 | $2.66 |
| BATES, KEVIN<br>667 MAIN ST.<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $752.24 | $752.24 |
| BAUMGARTNER, JESSICA<br>3625 FIFTH STREET<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $568.01 | $568.01 |
| BEAL, SHERRY<br>320 HEWITT<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $60.09 | $60.09 |
| BECKER, JEFFREY<br>4416 TWO ROD ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,457.07 | $7,457.07 |
| BEELEY, TINA<br>2277 ROUTE 20A<br>VARYSBURG NY 14167 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $38.13 | $38.13 |
| BEILEIN, JAMIE<br>10839 RT 16<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,729.42 | $2,729.42 |
| BELLINGER, LAURIE<br>3800 TEACHERS LANE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,316.23 | $4,316.23 |
| BERNIER, JULIE<br>22 IROQUOIS AVENUE<br>CHEEKTOWAGA NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $235.32 | $235.32 |
| BEUTLER, ASHLEY<br>231 MICHAEL AVENUE<br>CHEEKTOWAGA NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $119.35 | $119.35 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEYER, DEBORAH<br>39 EAST MAIN ST<br>UPPER APT<br>SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,265.91 | $6,265.91 |
| BIELAWA, LAURIE<br>13068 MAIN STREET<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,199.42 | $9,199.42 |
| BISHOP, APRIL<br>216 STOCKBRIDGE AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.41 | $4.41 |
| BISHOP, LAURA<br>2880 TRANSIT ROAD<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,706.13 | $1,706.13 |
| BISHOP, SCOTT<br>16 LONG MEADOW DR.<br>EAST AURORA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,016.73 | $2,016.73 |
| BORUM, ERIN<br>5041 REITER RD<br>APT. 35<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $793.59 | $793.59 |
| BOSTIC, DERON<br>275 STOCKBRIDGE AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $702.70 | $702.70 |
| BOWEN, KIMBERLEY<br>1874 MILL RD<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,730.75 | $2,730.75 |
| BOYD, YOLANDA<br>47 PARK PLAZA<br>APT. 2<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $615.61 | $615.61 |
| BREHM, DANIEL<br>31 1/2 NORTH MAIN STREET<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $38.73 | $38.73 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREHM, JASON<br>77 SOUTH CREST AVE<br>LOWER APT<br>CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,969.99 | $10,969.99 |
| BROSIUS, KASHIA<br>4759 BAYVIEW ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,771.28 | $6,771.28 |
| BUCZYNSKI, DIANE<br>217 WEISS STREET<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,357.19 | $1,357.19 |
| BUNK, MARY BETH<br>1323 MAXON ROAD<br>ATTICA NY 14011 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $398.30 | $398.30 |
| BURDEN, JOHN<br>141 MAIN ST<br>AKRON NY 14001 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,629.53 | $7,629.53 |
| BYROADS, BRENDA<br>54 SOUTH MAIN ST<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,049.25 | $2,049.25 |
| CAMPBELL, ANNA<br>271 COVINGTON DR<br>WEST SENECA NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,177.53 | $7,177.53 |
| CAPRIO, DAVID<br>34 IROQUOIS DR<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $78.19 | $78.19 |
| CARTER, JUDITH<br>7246 BOSTON STATE ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $127.33 | $127.33 |
| CARTWRIGHT, REBECCA<br>156 NORTH WILLOW STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,423.18 | $10,423.18 |
| CARTWRIGHT, ZACHARY<br>41 JOHN BRIAN LANE<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,221.47 | $7,221.47 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASON, VALERIE<br>55 STEVENS AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $108.40 | $108.40 |
| CASSIANOS, SPIRO<br>9647 MAIN STREET<br>MACHIAS NY 14101 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $47.75 | $47.75 |
| CAUGHEL, BRETT<br>7112 CURRIERS RD.<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,661.02 | $3,661.02 |
| CERAMI, KRISTIN<br>199 PARKWOOD AVENUE<br>KENMORE NY 14217 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $24.14 | $24.14 |
| CHANDLER, WILLICIA<br>1296 EAST FERRY ST<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $508.50 | $508.50 |
| CHASE, TABITHA<br>100 PIONEER LANE<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,212.21 | $1,212.21 |
| CINTRON, CRYSTAL<br>6966 POTTER ROAD<br>DERBY NY 14047 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $19.15 | $19.15 |
| CIRELLI, KAYLA<br>47 BRAUNVIEW<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,331.20 | $4,331.20 |
| CISLAK, JACEK<br>125 HANACLE PLACE<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,964.21 | $1,964.21 |
| CLAYBOLT, CARRIEANN<br>5303 A. ROGERS ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,374.96 | $1,374.96 |
| COFFEE, JEANMARIE<br>1244 CENTER ROAD<br>#4<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,911.22 | $3,911.22 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLBERT, LINDSAY 459 CENTRAL AVE LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $139.52 | $139.52 |
| COMSTOCK, MARY BABIAK 53 HAMLIN AVE. EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,428.21 | $7,428.21 |
| COMSTOCK, NATHANIEL 53 HAMLIN AVE EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $55.66 | $55.66 |
| CONRAD, LAURA 3399 DUTCH HOLLOW RD STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $57.60 | $57.60 |
| COPE, MEGHAN 90 PARK ST ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22.81 | $22.81 |
| CRAWFORD, ANGEL-LIA 111 MARIGOLD AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $202.24 | $202.24 |
| CUMMINGS, PAMELA 10039 OLEAN RD. HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,718.64 | $2,718.64 |
| CZARNECKI, CARRIE 13277 MAPLE RIDGE ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $103.19 | $103.19 |
| DABNEY, NATASHA 74 STEVENS AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $131.84 | $131.84 |
| DAVIS, ELEXUS 641 MINNESOTA AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $74.01 | $74.01 |
| DAVIS, JOVONNA 99 ELM STREET LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1.84 | $1.84 |
| DAWSON, CAITLIN 3370 SOUTH PARK AVE BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $207.99 | $207.99 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELZER, CAROLYN<br>P.O. BOX 61<br>LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $645.44 | $645.44 |
| DIENSTBIER, KORTNIRAIN<br>8 TAMMY LANE<br>CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,191.51 | $2,191.51 |
| DIFILIPPO, PATRICIA<br>331 ELMWOOD AVE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,708.63 | $2,708.63 |
| DIMIYO, YVON<br>129 HYBANK DRIVE<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $127.05 | $127.05 |
| DRAPER, ABBEY<br>1370 SOUTHWESTERN BLVD<br>UNIT 63<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,664.93 | $4,664.93 |
| DREWS, SANDY<br>42 PEARL ST<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,002.14 | $6,002.14 |
| DURKEE, MERCEDES<br>10594 NORTH MAIN STREET<br>ALEXANDER NY 14005 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $16.29 | $16.29 |
| DUXBURY, ALEXIS<br>337 BAY STREET<br>WILSON NY 14172 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $360.92 | $360.92 |
| EARL-DUROLEK, SHANNON<br>10545 EDEN ROAD<br>NORTH COLLINS NY 14111 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,303.34 | $5,303.34 |
| ELY, CHERI<br>77 SOUTH VAUGHN STREET<br>SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,448.35 | $1,448.35 |
| ELY, SHAWN<br>6992 EAST ARCADE ROAD<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $743.94 | $743.94 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAMBO, HERBERT<br>302 PLYMOUTH<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $339.72 | $339.72 |
| FARNER, DYLAN<br>3370 S PARK AVE<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $103.30 | $103.30 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $18,080.43 | $18,080.43 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $17,590.75 | $17,590.75 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $17,824.17 | $17,824.17 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $17,022.46 | $17,022.46 |
| FED<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3500 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $18,389.83 | $18,389.83 |
| FEINSTEIN, AKAYLA<br>124 MINDEN DRIVE<br>APT. 1<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $228.76 | $228.76 |
| FERNANDES, AMBER<br>496 W. UTTICA ST<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $275.55 | $275.55 |
| FERRARO, JACQUELINE<br>283 NAGEL DR<br>CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $892.55 | $892.55 |
| FOROSCIJ-LUTFI, ELAINE<br>36 AUDET<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $180.32 | $180.32 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSS, CYNDEE<br>3419 SMALLWOOD ROAD<br>WARSAW NY 14569 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11,303.49 | $11,303.49 |
| FOX, MARSHALL<br>249 MAIN ST.<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,486.01 | $3,486.01 |
| FRIEDHABER, JUDY<br>1629 ROUTE 20A<br>APT. 17<br>VARYSBURG NY 14167 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $29.72 | $29.72 |
| GACZEWSKI, SUSAN<br>13234 BIG TREE RD.<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,892.50 | $3,892.50 |
| GAFFNEY, LINDA<br>11133 WESTWOOD RD.<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,672.12 | $2,672.12 |
| GALINDEZ, YILLIAN<br>496 WEST UTICA STREET<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $42.20 | $42.20 |
| GARCIA, CHRISTINE<br>56 STEVENS AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $39.76 | $39.76 |
| GARNER, SHANIECE<br>629 LISBON AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $41.07 | $41.07 |
| GAYMON, SHANI<br>191 WESTMINSTER AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $31.32 | $31.32 |
| GEISER, JENNIFER<br>3877 BARTZ ROAD<br>STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $25.40 | $25.40 |
| GIACOMINI, DEREK<br>3567 TIMOTHY LANE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,258.37 | $5,258.37 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLETTE, MARLA<br>11 ALICE AVE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $557.38 | $557.38 |
| GOEHLE, JEAN<br>9507 SAVAGE<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,744.30 | $3,744.30 |
| GORNEY, LYNMICHELLE<br>6650 OLEAN ROAD<br>#45<br>SOUTH WALES NY 14139 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $119.90 | $119.90 |
| GOSS, JENNY<br>58 POPLAR CT<br>APT. 1<br>SNYDER NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $335.81 | $335.81 |
| GRABAR, KATELYN<br>1001 KELLY DRIVE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,359.96 | $4,359.96 |
| GRAY, ADRIAN<br>31 WILLIAMSTOWNE CT<br>#5<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $59.62 | $59.62 |
| GRAY, ALICIA<br>477 WEST FERRY<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $614.96 | $614.96 |
| GREEN, STEPHANIE<br>110 C GARDENVILLAGE DR<br>APT. 4<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1.28 | $1.28 |
| GREIS, MARGARET<br>11234 STOLLE ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,263.81 | $1,263.81 |
| GROMLEY, LAWRENCE<br>120 WIMBLEDON CT<br>APT. 3<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,802.40 | $4,802.40 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRZESKOWIAK, JANNA<br>S-1600 FOUR ROD RD.<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,633.49 | $4,633.49 |
| GRZESKOWIAK, NICOLE<br>1600 FOUR ROD RD.<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,620.53 | $4,620.53 |
| HADZICKI, CHERYL<br>270 BUFFALO ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,729.65 | $8,729.65 |
| HAMILTON, MOLLY<br>22 MONROE ST.<br>SILVER CREEK NY 14136 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $56.92 | $56.92 |
| HANEWINKEL, GRACE<br>P.O. BOX 62<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $261.16 | $261.16 |
| HANNA-RAUSCH, DOUGLAS<br>3581 BIG TREE ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $976.11 | $976.11 |
| HARPWOOD, LEAH<br>157 MURRAY ST<br>FORT ERIE ON L2A 2B3<br>CANADA | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $17,957.98 | $17,957.98 |
| HARRIS, SCOTT<br>2516 BAILEY AVE<br>APT. 1<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10.77 | $10.77 |
| HECKER, HARLAN<br>11660 BIG TREE RD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $26.76 | $26.76 |
| HEIST, HOWARD<br>12806 GENESEE<br>AKRON NY 14001 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,445.18 | $1,445.18 |
| HIGBEE, MARISA<br>203 COOK ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,540.49 | $3,540.49 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, SEAN<br>306 OAKWOOD AVE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $31.65 | $31.65 |
| HOFFMAN, AMY<br>1671 ORCHARD PARK RD<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $27.14 | $27.14 |
| HOJNACKI, ETHEL<br>7 REITER RD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,177.58 | $4,177.58 |
| HOLMES, DENNIS<br>325 MILL ROAD<br>APT. A1<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,937.08 | $3,937.08 |
| HOLMES, LINDA<br>325 MILL ROAD APT. A1<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,954.60 | $1,954.60 |
| HOLT, BRIANNA<br>8 CUMBLERLAND AVE<br>#4<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $60.27 | $60.27 |
| HOLTZ, AMY<br>34 SHORT RD<br>WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $762.31 | $762.31 |
| HUBBARD, DAKARAI<br>123 KAY STREET<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,032.87 | $1,032.87 |
| HUDGES, NICHOLAS<br>114 DUPONT ST.<br>BUFFALO NY 14208 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,937.71 | $2,937.71 |
| HUDSON, DARLENE<br>11050 WARNER GULF RD<br>CHAFFEE NY 14030 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,988.79 | $1,988.79 |
| HUTCHINSON, JOSEPH<br>1828 WEST AVENUE<br>MARILLA NY 14102 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $737.66 | $737.66 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| JABLONSKI-DONALDSON, JACQUELYN<br>741 MAPLE STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,950.72 | $4,950.72 |
| JACKOWSKI, JAY<br>266 PROSPECT AVENUE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $756.00 | $756.00 |
| JACKSON, DENNIS<br>400 KENNEDY AVE<br>ANGOLA NY 14006 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $448.29 | $448.29 |
| JANIGA, MABEL<br>11121 JAMISON RD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11.81 | $11.81 |
| JONES, ROSALIND<br>1339 BORDEN ROAD<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $27.82 | $27.82 |
| JORDAN, HARRY<br>3357 HAZELMERE AVENUE<br>MACHIAS NY 14101 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,172.40 | $3,172.40 |
| JOSEPH, LETICIA<br>160 7TH STREET<br>APT. 204<br>BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $285.94 | $285.94 |
| KACZMAREK, ALEX<br>3054 ABBOTT RD<br>APT. 202<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8.99 | $8.99 |
| KELLY, JOHN<br>1021 OLEAN RD.<br>LOT 42<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,236.84 | $4,236.84 |
| KENT, CHERYL<br>181 CLARENCE AVE.<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,269.49 | $2,269.49 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERR, MADISON<br>277 MAIN STREET<br>APT. 4<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $232.47 | $232.47 |
| KIBLER, JENNIFER<br>1801 EASTWOOD RD.<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,416.68 | $3,416.68 |
| KIEFFER, ROSEMARY<br>90 MEADOW PL<br>APT. 1<br>CHEEKTOWAGA NY 14225 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,964.51 | $2,964.51 |
| KILLIAN, MELISSA<br>2107 PERRY RD<br>NORTH JAVA NY 14113 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,737.43 | $2,737.43 |
| KIRK, ELIZABETH<br>5079 REITER ROAD<br>LOT 3<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,150.09 | $2,150.09 |
| KITCHEN, RACHEL<br>33 SECOND AVE<br>FRANKLINVILLE NY 14737 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,412.55 | $1,412.55 |
| KLINCK, SEAN<br>71 RANDY WAY<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11,317.80 | $11,317.80 |
| KNOX, MICHELLE<br>79 EAGLEWOOD AVENUE<br>BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,735.86 | $2,735.86 |
| KOCH, KARLA<br>1380 WEST BLOOD ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,405.05 | $3,405.05 |
| KRULL, KATIE<br>142 BURLINGTON AVENUE<br>APT. 1<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $759.58 | $759.58 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRYTUS, LEEANN<br>184 MILNOR AVE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.86 | $4.86 |
| KUSTRA, MICHELLE<br>35 COLTON AVENUE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,068.30 | $7,068.30 |
| KWARTA, DAIRE<br>8717 WEST AVENUE<br>EDEN NY 14057 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,706.40 | $2,706.40 |
| KWIETNIEWSKI, KIMBERLY<br>22 GATEWOOD LANE<br>WILLIAMSVILLE NY 14221 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,617.01 | $5,617.01 |
| LANIGAN, KATHERINE<br>48 PAINE STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $20.80 | $20.80 |
| LARKIN, VERONICA<br>172 KODY LANE<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $460.61 | $460.61 |
| LAURICELLA, SAMANTHA<br>1315 ABBY LANE<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $161.07 | $161.07 |
| LEARY, KAYLEY<br>217 CLINTON ST<br>COWLESVILLE NY 14037 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $387.00 | $387.00 |
| LEARY, PAUL<br>217 CLINTON ST<br>COWLESVILLE NY 14037 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $216.72 | $216.72 |
| LEWANDOWSKI, LAURA<br>1546 REED ROAD<br>ARCADE NY 14006 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,118.84 | $6,118.84 |
| LEX, CHRISTOPHER<br>12 HART ST<br>APT. UPPER<br>AKRON NY 14001 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $54.79 | $54.79 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIND, TRAVIS<br>542 OAKWOOD AVE.<br>#3<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,393.98 | $5,393.98 |
| LONCZ, CAROLYN<br>56 BARBADOS DR.<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $599.02 | $599.02 |
| LOWE, LAMECA<br>247 DUTTON AVE.<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $466.26 | $466.26 |
| LUTFI, BRANDON<br>36 AUDET DRIVE<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $845.67 | $845.67 |
| MAHER, KATHRYN<br>295 JERSEY ST<br>APT. 2<br>BUFFALO NY 14201 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $581.09 | $581.09 |
| MAJOR, FRANCINE<br>10 PALMER AVE<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $507.95 | $507.95 |
| MANG, ELIZABETH<br>71 1/2 NORTH MAIN STREET<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $52.62 | $52.62 |
| MARTIN, TERESSA<br>25 BOEHM PLACE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $81.39 | $81.39 |
| MCCRAY, GENEVA<br>20 VAN GORDER<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $490.58 | $490.58 |
| MCGEE, RYAN<br>41 LAYTON AVE<br>AMHERST NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $66.73 | $66.73 |
| MCKENNA, LINDA<br>979 EAST MAIN ST.<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,866.49 | $10,866.49 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA, MARY<br>979 EAST MAIN STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $14.72 | $14.72 |
| MCMAHON, KATHERINE<br>27 STONEYBROOK DRIVE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,375.66 | $1,375.66 |
| MCNAMARA, RAYMOND<br>5802 DIANA LANE<br>LAKEVIEW NY 14085 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $13,811.74 | $13,811.74 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,434.74 | $6,434.74 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,264.18 | $6,264.18 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,391.70 | $6,391.70 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,170.88 | $6,170.88 |
| MCR<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $6,395.44 | $6,395.44 |
| MENDOLA, MICHELE<br>100 KING RD.<br>ELMA NY 14059 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $10,057.44 | $10,057.44 |
| MILLER, COREY<br>134 LAKE AVE<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $526.23 | $526.23 |
| MILLER, KAREN<br>325 RT. 20A<br>STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,678.65 | $3,678.65 |
| MIRANDO, LIZA<br>2909 ORANGEVILLE CENTER ROAD<br>WARSAW NY 14569 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $220.13 | $220.13 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, ANGELA<br>50 GOLD STREET<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $199.12 | $199.12 |
| MONKELBAAN, MARCIA<br>143 CAMBRIA STREET<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7.36 | $7.36 |
| MOORE, JEANNE<br>8154 HAYES HOLLOW RD<br>COLDEN NY 14033 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,612.58 | $1,612.58 |
| MORAN, ALAINA<br>269 NORTH STREET<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $396.29 | $396.29 |
| MORAN, AMY<br>269 NORTH ST<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,636.61 | $9,636.61 |
| MORGAN, JEFFREY<br>1545 FOUR MILE ROAD<br>ALLEGANY NY 14706 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $613.98 | $613.98 |
| MOSS, MEIASHA<br>56 EGGERT ROAD<br>CHEEKTOWAGA NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $850.17 | $850.17 |
| MOULE, CHRISTOPHER<br>11796 SPARKS RD<br>LOT 15<br>FREEDOM NY 14065 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $430.98 | $430.98 |
| MUELLER, LORRAINE<br>9674 ROSECROFT DRIVE<br>CLARENCE CENTER NY 14032 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,289.94 | $8,289.94 |
| MUNN, ERIN<br>211 EAGLE STREET<br>BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $92.67 | $92.67 |
| MYERS, MEEGHEN<br>932 HUMBOLT PARKWAY<br>#2<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,079.42 | $3,079.42 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYLES, PAIGE 128 ROYCROFT DR WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $334.93 | $334.93 |
| MYLES-JONES, ROBBY 242 W. LINCOLN AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $38.54 | $38.54 |
| MYLES-JONES, SALENA 303 MILLICENT AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $63.33 | $63.33 |
| NAZZARO, BARBARA 9643 MAIN STREET #1 MACHIAS NY 14101 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,201.64 | $1,201.64 |
| NERI, HEATHER 1201 WEST SULLIVAN RD OLEAN NY 14760 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $613.13 | $613.13 |
| NEUBAUER-KOCH, BRITTANY 4833 MILESTRIP ROAD BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,105.52 | $1,105.52 |
| NICHOLS, SUSAN 1021 WISH CIRCLE EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,079.56 | $1,079.56 |
| NOWAK, JILLIAN 203 RIDGEWOOD ROAD BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $158.78 | $158.78 |
| NOWORYTA, TARA 3612 COLUMBIA ST HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $790.11 | $790.11 |
| NUERNBERGER, MOLLY 1982 DAVIS ROAD WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,134.26 | $1,134.26 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 7/26/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,133.81 | $9,133.81 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,223.47 | $9,223.47 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,884.76 | $8,884.76 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $9,117.10 | $9,117.10 |
| NY STATE NYS DEPARTMENT OF TAXATION & FINANCE WA HARRIMAN CAMPUS ALBANY NY 12227-0001 | 3700 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $8,639.66 | $8,639.66 |
| NYS MEDICAID HEALTH FACILITIES ASSESSMENT FUND MR. JEROME ALAMIO/OFFICE OF POOL ADMIN P.O. BOX 4757 SYRACUSE NY 13221-4757 | | Various Dates, Assessment Tax | 11 USC 507(a)(8) | | X | | | $784,323.08 | $784,323.08 |
| OLEJNICZAK, ASHLEY 41 GRANT STREET LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,264.10 | $8,264.10 |
| PARKER, YOLANDA 486 NORFOLK AVENUE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.50 | $4.50 |
| PATEL, PUJA 364 PHIPPS STREET CANADA ON L2A 2V8 CANADA | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,277.85 | $3,277.85 |
| PATTERSON, ERIC 126 BRONX DRIVE CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,394.57 | $2,394.57 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTI, JACQUELYN<br>800 GIRDLE RD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $47.43 | $47.43 |
| PEPPERS, GEORGE<br>417 LISBON RD<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,796.46 | $1,796.46 |
| PERKINS, LEANN<br>3882 HILLSIDE RD.<br>BLISS NY 14024 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $9,862.95 | $9,862.95 |
| PERRIN, FELICIA<br>1339 BORDEN ROAD<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,500.82 | $2,500.82 |
| PERRY, KAREN<br>13082 WARNER HILL<br>SOUTH WALES NY 14139 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,549.14 | $4,549.14 |
| PERRY, MARYANN<br>91 STEVEN DRIVE<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $298.46 | $298.46 |
| PETERSON, CARLTON<br>66 DEMPSTER STREET<br>BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,149.54 | $1,149.54 |
| PETTIT, EUGENE<br>2790 GIRDLE ROAD<br>ELMA NY 14059 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,787.21 | $2,787.21 |
| PIERCE-BARBER, TASHARA<br>201 MELROSE STREET<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $321.45 | $321.45 |
| PISCITELLO, RANDI<br>1442 SEA BROOK DRIVE<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,998.00 | $1,998.00 |
| PLEACE, JESSICA<br>11903 PARKER RD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $19.34 | $19.34 |
| PORTER, BRADLEY<br>66 ORCHARD AVE<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,984.69 | $1,984.69 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, TEAIRA 95 IVANHOE ROAD CHEEKTOWAGA NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $187.04 | $187.04 |
| POST, ELLEN 349 GROVER CLEVELAND HIGHWAY AMHERST NY 14226 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,253.67 | $8,253.67 |
| POSTULA, JASON 144 BRENTWOOD DR BUFFALO NY 14277 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,408.41 | $1,408.41 |
| POTOCIN, VANESSA 4631 SOUTH PARK AVE HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $459.73 | $459.73 |
| PRESCOTT, DANIELLE 11404 BEECH TREE RD SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,200.81 | $2,200.81 |
| PRESLEY, LEA 1620 BILLINGTON RD EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $652.10 | $652.10 |
| PREVITE, JOSHUA 75 PARWOOD DRIVE CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,321.70 | $6,321.70 |
| RAINEY, DIAMOND 68 ADAMS STREET BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $32.52 | $32.52 |
| RAMMACHER, KYRAN 135 RAMONA AVE BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $357.05 | $357.05 |
| RANDON, JULIA 393 WEIMAR ST BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $768.77 | $768.77 |
| REBMANN, CANDY 1991 TWO ROD RD. MARILLA NY 14102 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,575.90 | $3,575.90 |
| REDICK, BRANDON 359 MILL STREET EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $471.11 | $471.11 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDICK, MICHEAL 8867 FALLS RD WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $900.28 | $900.28 |
| REDICK, TINA 8867 FALLS RD WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,012.03 | $1,012.03 |
| RICHARDS, CONNIE 9381 SOUTHWIND HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,575.17 | $2,575.17 |
| RIDER, KATIE 2750 ELDRIDGE RD EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $552.42 | $552.42 |
| ROBERT, SHELBY 3751 MAIN ST APT. 5 STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,159.97 | $4,159.97 |
| ROGERS, BETSEY 7314 CONCORD RD SPRINGVILLE NY 14141 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $299.94 | $299.94 |
| ROLAND, ANNETTE 3278 SENECA STREET APT. 8 WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $227.80 | $227.80 |
| RONDINELLI, KAREN 172 MILL RD. WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,367.56 | $1,367.56 |
| RUHLAND, JENNIFER 56 GARDEN AVE WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $328.98 | $328.98 |
| SACCO, TIENAHOSA 4446 RUSHFORD DRIVE HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,666.55 | $5,666.55 |
| SAJDAK, THERESA 4150 LEGION DR. HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $14,390.92 | $14,390.92 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTER-JAYCOX, BRIDGET<br>38 MANHART STREET<br>APT. 1<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $177.63 | $177.63 |
| SAMPSON, MARISSA<br>55 NORTH MAIN STREET<br>APT. 4<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $38.16 | $38.16 |
| SCHIFERLE, JOHN<br>42 PAINE STREET<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,472.55 | $1,472.55 |
| SCHMITZ, ANNA<br>2948 FOUR ROD ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $59.59 | $59.59 |
| SCHULTZ, KAY<br>184 BUSH GARDENS<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,109.25 | $2,109.25 |
| SCHWAB, KATHY<br>6 PEARL STREET<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,403.19 | $2,403.19 |
| SCHWEITZER, KAITLYN<br>3377 BIG TREE ROAD<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5.79 | $5.79 |
| SCHWEITZER, TAMARA<br>3377 BIG TREE RD.<br>HAMBURG NY 14075 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,887.33 | $1,887.33 |
| SCOTT, LYN<br>639 16TH STREET<br>UPPER<br>NIAGARA FALLS NY 14301 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,478.76 | $5,478.76 |
| SEAVY, AMY<br>12 BUFFALO STREET<br>SILVER CREEK NY 14136 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,081.63 | $1,081.63 |
| SEEGER, JENNIFER<br>14 GOLDEN OAK LANE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $12,247.66 | $12,247.66 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHABAZZ, EMILY<br>100 FOREST AVE<br>BUFFALO NY 14213 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $293.24 | $293.24 |
| SHANAHAN, JOSEPH<br>4097 BRYANT STREET<br>BLASDELL NY 14219 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,582.01 | $7,582.01 |
| SHAW, RUTHANN<br>38 INNES ROAD<br>WEST SENECA NY 14224 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,751.62 | $8,751.62 |
| SHOTWELL, WILLIAM<br>38 OLEAN ST<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,272.66 | $2,272.66 |
| SIA SU, GERWINA<br>20 MARY JANE LANE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $867.50 | $867.50 |
| SIEMER, KAREN<br>13772 RT 78 SOUTH<br>SOUTH WALES NY 14139 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $577.17 | $577.17 |
| SILLIMAN, DONNA<br>5060 SHEEHE ROAD<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,642.39 | $6,642.39 |
| SIMS, LAWRENCE<br>204 KELLY DRIVE<br>WEST FALLS NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,246.46 | $3,246.46 |
| SINDONI, ANASTASIA<br>9681 EAST HOLLAND ROAD<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $352.41 | $352.41 |
| SINGLETERY, CHARLENE<br>11 CLARK STREET<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5,469.20 | $5,469.20 |
| SINNETT, KRYSTAL<br>50 IMSON ST.<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $488.21 | $488.21 |
| SLIWINSKI, KRISTIN<br>1429 BURNS RD<br>ANGOLA NY 14006 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $550.22 | $550.22 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLIWINSKI, ROBERT 47 CABLE STREET BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $43.29 | $43.29 |
| SMITH, MICHAEL 7325 CENTER RD WEST FALLS NY 14170 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,615.24 | $3,615.24 |
| SMITH, THERESA 218 BARNSDALE AVE WEST SENECA NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $11,378.50 | $11,378.50 |
| SMITH, TYANNA 174 KAY STREET BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $67.23 | $67.23 |
| SMITH-RUSSELL, SABLE 9704 W BRANCH RD FARMERSVILLE STATION NY 14060 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8.15 | $8.15 |
| SNYDER, JESSICA 11083 STOLLE RD EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,540.95 | $2,540.95 |
| SOLES, KIMBERLY 654 RILEY STREET BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $26.48 | $26.48 |
| SPERRY, LIDA 4491 SHEARING ROAD GAINSVILLE NY 14066 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $22.13 | $22.13 |
| SST INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3600 | 8/2/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $27,513.12 | $27,513.12 |
| SST INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3600 | 8/9/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $26,785.12 | $26,785.12 |
| SST INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3600 | 8/16/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $27,329.70 | $27,329.70 |
| SST INTERNAL REVENUE SERVICE OGDEN UT 84201-0039 | 3600 | 8/23/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $26,387.18 | $26,387.18 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SST<br>INTERNAL REVENUE SERVICE<br>OGDEN UT 84201-0039 | 3600 | 8/30/2019 ,Taxes | 11 USC 507(a)(8) | | X | | | $27,345.36 | $27,345.36 |
| ST JOHN, JONAI<br>45 DURHAM<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $50.66 | $50.66 |
| STACHURA, JENNIFER<br>12 STONE HEDGE DRIVE<br>LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $7,957.22 | $7,957.22 |
| STATLER, JAMES<br>12331 ROUTE 78<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $471.42 | $471.42 |
| STENCEL-DEGWECK, ZOE<br>1548 CLINTON ST<br>ATTICA NY 14011 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $5.81 | $5.81 |
| STEPP, SIERRA<br>7 ELLER AVE<br>BUFFALO NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.86 | $4.86 |
| STEVENSON, KRISTEN<br>16 LIDDELL STREET<br>BUFFALO NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $471.23 | $471.23 |
| STIGLMEIER, NICOLE<br>359 SHERMAN ST<br>BUFFALO NY 14212 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,670.47 | $2,670.47 |
| STOESSEL, KATHERINE<br>71 FERNOTT DR<br>LANCASTER NY 14086 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1.71 | $1.71 |
| STOFFEL, TERESA<br>292 PROSPECT AVE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $748.27 | $748.27 |
| STOREY, MATTIE<br>50 ERB STREET<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $74.13 | $74.13 |
| SWINGLE, LYNN<br>2247 MANLEY ROAD<br>STRYKERSVILLE NY 14145 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,415.53 | $3,415.53 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZAFRANSKI, ALLISON<br>86 LAKEVIEW AVENUE<br>ORCHARD PARK NY 14127 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,785.41 | $1,785.41 |
| THOMAS, MALEESHA<br>37 STEWART AVE<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $144.70 | $144.70 |
| THOMPSON, KATHLEEN<br>176 KING ST.<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6,014.57 | $6,014.57 |
| THORE, BEVERLY<br>1286 FOLSOMDALE ROAD<br>COWLESVILLE NY 14037 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,669.67 | $3,669.67 |
| TOTH, ROSEANN<br>673 FIELDEN AVE<br>PORT COLBORNE ON L3K 4V9<br>CANADA | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,670.88 | $1,670.88 |
| TOWNES, SADE<br>25 LOGAN AVENUE<br>TONAWANDA NY 14223 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4.86 | $4.86 |
| TUCKER, JAMES<br>254 PIONEER LANE<br>DELEVAN NY 14042 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,688.38 | $4,688.38 |
| TYLER, GABRIEL<br>312 PERRY<br>APT. 6D<br>BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $734.06 | $734.06 |
| TYLER, SARAH<br>19 HIGHLAND DRIVE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,648.80 | $1,648.80 |
| UZAR, KELLY<br>1171 RANSOM RD<br>GRAND ISLAND NY 14072 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $276.57 | $276.57 |
| VANDREUMEL, MICHAEL<br>10242 PARTRIDGE RD.<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $34.98 | $34.98 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVES, MARIA<br>208 INGHAM AVE<br>LACKAWANNA NY 14218 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $69.22 | $69.22 |
| WAGNER, JUDITH<br>180 CREEK ROAD<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,515.57 | $1,515.57 |
| WALKER, CHAZ<br>35 MANKO<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $32.80 | $32.80 |
| WALKER, ERICA<br>36 ALBERT STREET<br>DEPEW NY 14043 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $625.71 | $625.71 |
| WEIMER, JOHN<br>131 KAMPER AVE<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $63.70 | $63.70 |
| WEISS, CHALSEY<br>12404 PINE VALLEY ROAD<br>HOLLAND NY 14080 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $959.69 | $959.69 |
| WERNER, JOANNA<br>77 EDGEBROOK ESTATES #7<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $979.54 | $979.54 |
| WHITAKER, DAVID<br>40 MAPLERIDGE AVENUE<br>BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $138.56 | $138.56 |
| WHITAKER, DAYSHA<br>20 SLATE CREEK DRIVE #6<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $359.77 | $359.77 |
| WHITE, BRENDA<br>922 GROVE STREET<br>ANGOLA NY 14006 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $257.48 | $257.48 |
| WHITE, TREVOR<br>349 W MAIN STREET<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $6.85 | $6.85 |
| WHITE, WILMA<br>1286 S. ANNE DRIVE<br>ALDEN NY 14004 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $8,483.08 | $8,483.08 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIBERG, PRISCILLA 178 WALLACE AVE. CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,263.73 | $1,263.73 |
| WILLIAMS, DELPHIA 207 ONEIDA STREET BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $254.95 | $254.95 |
| WILLIS, KAYLA 639 HOWARD ST BUFFALO NY 14206 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $47.15 | $47.15 |
| WILSON, DAWN 297 SPRING STREET UPPER BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,008.24 | $1,008.24 |
| WILSON, KESHAWN 297 SPRING ST UPPER BUFFALO NY 14204 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $490.27 | $490.27 |
| WIRTH, ADAM 196 WOODSIDE AVE BUFFALO NY 14220 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,912.95 | $3,912.95 |
| WITEK, LISA 103 MAIN STREET ATTICA NY 14011 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $29.70 | $29.70 |
| WITTMANN, HELEN 30 BUFFALO ROAD EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $3,103.17 | $3,103.17 |
| WITTROCK, DIANA 1080 N. DAVIS RD. EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $4,980.12 | $4,980.12 |
| WOLSKI, JULIE 7789 SENECA STREET EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,303.32 | $1,303.32 |
| WRIGHT, KIAYRA 25 PROCTOR AVE BUFFALO NY 14215 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $139.05 | $139.05 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F:  Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name and Mailing Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT, MELISSA<br>50 IMSON STREET<br>BUFFALO NY 14210 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $318.20 | $318.20 |
| WYSOCKI, CHERIE<br>82 HAMLIN AVENUE<br>EAST AURORA NY 14052 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,015.10 | $1,015.10 |
| YATES-FOSTER, MIA<br>249 TOWERS BLVD<br>CHEEKTOWAGA NY 14227 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $154.94 | $154.94 |
| YOCUM, BARBARA<br>6577 NORTH WOODS RD.<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $2,205.95 | $2,205.95 |
| YORK, DEBORAH<br>6062 RT. 98<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $1,657.80 | $1,657.80 |
| YORK, RACHEL<br>527 NORTH STREET<br>APT. 15<br>ARCADE NY 14009 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $203.75 | $203.75 |
| YOUNG, LAKESHIA<br>106 FAY ST<br>BUFFALO NY 14211 | | Earned Employee Hours | 11 USC 507(a)(4) | | | | | $342.04 | $342.04 |
| | | | | | | | Total: | $1,764,660.24 | $1,764,660.24 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 SEIU | Dues Department | | New York | NY | 10108 | | 8/31/2019 | X | | | | $11,099.96 |
| 1199 SEIU | Political Action Fund | | New York | NY | 10108 | | 8/31/2019 | X | | | | $275.76 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 7/31/2019 | X | | | | $4,453.19 |
| 1199 SEIU | Regional Pension Plan | | Buffalo | NY | 14214 | | 8/31/2019 | X | | | | $5,498.25 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 7/31/2019 | X | | | | $2,946.65 |
| 1199 SEIU Greater NY Education Fund | 330 West 42nd St., 28th Floor | | New York | NY | 10036 | | 8/31/2019 | X | | | | $3,486.44 |
| A 24 Hour Door National, Inc | 344 Sycamore St. | | Buffalo | NY | 14204 | | 5/13/2019 | X | | | | $800.40 |
| A Place For Mom | P.O. Box 674164 | | Detroit | MI | 48267-4164 | | 7/31/2017 | X | | | | $11,000.00 |
| Absolut at Aurora Park | Resident Trust Account | 292 MAIN STREET | EAST AURORA | NY | 14052 | | 5/21/2018 | X | | | | $23,806.12 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/2/2018 | X | | | | $1,120.50 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/9/2018 | X | | | | $5,597.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/16/2018 | X | | | | $6,635.38 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 12/23/2018 | X | | | | $6,951.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 1/6/2019 | X | | | | $6,779.75 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 1/13/2019 | X | | | | $370.00 |
| Accountable Healthcare Staffing, Inc | P.O. Box 732800 | | Dallas | TX | 75373 | | 2/28/2019 | X | | | | $9,084.00 |
| Accu-Fit Compression Garments | 4114 Union Road, Suite B | | Cheektowaga | NY | 14225 | | 2/6/2019 | X | | | | $280.00 |
| Activity Connection.com | 818 SW Third Ave #222 | | Portland | OR | 97204 | | 8/3/2019 | X | | | | $159.95 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/27/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 11/30/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 12/31/2018 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 1/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 2/28/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 3/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 4/30/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 5/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 6/30/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 7/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 8/31/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 9/24/2019 | X | | | | $200.00 |
| Advo Waste Medical Services, LLC | P.O. Box 356 | | Lakewood | NJ | 08701 | | 10/8/2019 | X | | | | $200.00 |
| Aetna | P.O. Box 981106 | | El Paso | TX | 79998-1106 | | 8/27/2019 | X | | | | $2,280.24 |
| Airgas USA, LLC | P.O. Box 734445 | | Chicago | IL | 60673 | | 8/31/2019 | X | | | | $3,363.64 |
| Albert J. Mogavero | The Dun Building | | Buffalo | NY | 14202 | | 10/5/2019 | X | | | | $288.75 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/14/2019 | X | | | | $477.39 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 5/17/2019 | X | | | | $4,735.40 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 6/18/2019 | X | | | | $928.35 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 6/25/2019 | X | | | | $331.43 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/12/2019 | X | | | | $850.35 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/17/2019 | X | | | | $345.57 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/23/2019 | X | | | | $1,104.80 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 7/31/2019 | X | | | | $2,436.17 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 8/26/2019 | X | | | | $5,972.25 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 8/30/2019 | X | | | | $3,327.70 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 9/27/2019 | X | | | | $424.59 |
| All State Fire & Security | 400 Mineral Springs Rd. | | Buffalo | NY | 14224-1016 | | 9/30/2019 | X | | | | $2,497.67 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/16/2018 | X | | | | $20,997.40 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 11/26/2018 | X | | | | $328.10 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/11/2018 | X | | | | $1,117.09 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/12/2018 | X | | | | $150.40 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 12/13/2018 | X | | | | $383.16 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/7/2019 | X | | | | $83.32 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/15/2019 | X | | | | $387.61 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 1/16/2019 | X | | | | $230.55 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/4/2019 | X | | | | $323.89 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/7/2019 | X | | | | $782.72 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/8/2019 | X | | | | $609.50 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/13/2019 | X | | | | $307.53 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/15/2019 | X | | | | $882.43 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 2/18/2019 | X | | | | $270.58 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/1/2019 | X | | | | $2,813.78 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/4/2019 | X | | | | $1,379.78 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/12/2019 | X | | | | $2,084.00 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/13/2019 | X | | | | $241.63 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/18/2019 | X | | | | $240.83 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/21/2019 | X | | | | $212.24 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/22/2019 | X | | | | $354.64 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/25/2019 | X | | | | $68.46 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 3/28/2019 | X | | | | $41.24 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/1/2019 | X | | | | $314.67 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/4/2019 | X | | | | $73.83 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/5/2019 | X | | | | $179.44 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/15/2019 | X | | | | $62.24 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/17/2019 | X | | | | $40.21 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 4/30/2019 | X | | | | $239.79 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/3/2019 | X | | | | $503.29 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/6/2019 | X | | | | $1,220.43 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/24/2019 | X | | | | $134.41 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 5/29/2019 | X | | | | $500.40 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/5/2019 | X | | | | $190.15 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/6/2019 | X | | | | $153.00 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/7/2019 | X | | | | $82.86 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/17/2019 | X | | | | $403.61 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/21/2019 | X | | | | $421.42 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/24/2019 | X | | | | $196.21 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 6/27/2019 | X | | | | $35.83 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/5/2019 | X | | | | $115.96 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/11/2019 | X | | | | $369.33 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/19/2019 | X | | | | $184.19 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/26/2019 | X | | | | $65.80 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 7/29/2019 | X | | | | $866.70 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/6/2019 | X | | | | $53.80 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/8/2019 | X | | | | $148.36 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/20/2019 | X | | | | $447.72 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/21/2019 | X | | | | $202.82 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/23/2019 | X | | | | $337.13 |
| Allstate Medical | 34 35th St. Bldg. #6 | | Brooklyn | NY | 11232 | | 8/28/2019 | X | | | | $938.99 |
| American Express | 200 Vesey Street | | New York | NY | 10281 | | Various Dates | X | | | | $287,645.11 |
| Amtrust North America, Inc. | P.O. Box 6939 | | Cleveland | OH | 44101-0849 | | 6/30/2019 | X | | | | $15,498.14 |
| Andy Bialek | 98 Southern Pkwy. | | Cheektowaga | NY | 14225 | | 9/25/2019 | X | | | | $100.00 |
| Approved Admissions, LLC | P.O. Box 1393 | | New York | NY | 10018 | | 10/1/2019 | X | | | | $100.00 |
| Arjo, Inc. | P.O. Box 640799 | | Pittsburgh | PA | 15264-0799 | | 6/26/2019 | X | | | | $278.81 |
| Aurora Premier Storage Inc. | 434 Olean Rd. | | East Aurora | NY | 14052 | | 8/1/2019 | X | | | | $200.00 |
| Aurora Premier Storage Inc. | 434 Olean Rd. | | East Aurora | NY | 14052 | | 9/1/2019 | X | | | | $66.67 |
| Aurora Premier Storage Inc. | 434 Olean Rd. | | East Aurora | NY | 14052 | | 10/1/2019 | X | | | | $200.00 |
| Aurora Premier Storage Inc. | 434 Olean Rd. | | East Aurora | NY | 14052 | | 11/1/2019 | X | | | | $200.00 |
| Aurora Premier Storage Inc. | 434 Olean Rd. | | East Aurora | NY | 14052 | | 12/1/2019 | X | | | | $200.00 |
| Aurora Theater | 673 Main St. | | East Aurora | NY | 14052 | | 1/18/2019 | X | | | | $420.00 |
| Aurora Theater | 673 Main St. | | East Aurora | NY | 14052 | | 4/11/2019 | X | | | | $420.00 |
| Aurora Theater | 673 Main St. | | East Aurora | NY | 14052 | | 9/19/2019 | X | | | | $420.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 10/2/2017 | X | | | | $3,606.90 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 11/3/2017 | X | | | | $3,420.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 12/4/2017 | X | | | | $2,640.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 2/9/2018 | X | | | | $350.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 4/20/2018 | X | | | | $415.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 5/11/2018 | X | | | | $660.00 |
| Bammel Architects, PLLC | 6524 East Quaker St. | | Orchard Park | NY | 14127 | | 6/4/2018 | X | | | | $500.00 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 7/31/2019 | X | | | | $342.40 |
| Billit AIT, LLC | 300 GLEED AVE. | | EAST AURORA | NY | 14052 | | 8/31/2019 | X | | | | $345.10 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 6/30/2017 | X | | | | $326.25 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 7/31/2017 | X | | | | $337.13 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 8/31/2017 | X | | | | $337.13 |
| Blackburn's Physicians Pharmacy, Inc. | 301 Corbet Street | | Tarentum | PA | 15084 | | 9/1/2017 | X | | | | $326.25 |
| Briggs Healthcare | Attn: Credit Services | | West Des Moines | IA | 50266 | | 9/10/2019 | X | | | | $463.43 |
| Briggs Healthcare | Attn: Credit Services | | West Des Moines | IA | 50266 | | 9/13/2019 | X | | | | $124.05 |
| Buffalo City Court Marshals | 50 Delaware Ave. | | Buffalo | NY | 14202 | | 10/5/2019 | X | | | | $66.46 |
| Buffalo Endovascular & Vascular | 908 Niagara Falls Blvd. #208 | | N. Tonawanda | NY | 14120 | | 12/13/2018 | X | | | | $111.24 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 6/11/2018 | X | | | | $433.59 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 6/15/2018 | X | | | | $95.70 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 6/22/2018 | X | | | | $1,935.45 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 6/28/2018 | X | | | | $679.96 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 6/29/2018 | X | | | | $229.93 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 7/24/2018 | X | | | | $241.75 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 8/22/2018 | X | | | | $2,036.87 |
| Buffalo Hotel Supply Co., Inc. | P.O. Box 646 | | Amherst | NY | 14226-0646 | | 9/17/2018 | X | | | | $597.04 |
| Buffalo Medical Group, PC | Dept. 581 | | Buffalo | NY | 14267-0001 | | 12/24/2016 | X | | | | $154.31 |
| Buffalo Medical Group, PC | Dept. 581 | | Buffalo | NY | 14267-0001 | | 7/25/2018 | X | | | | $46.04 |
| Buffalo Party Rental | 1999 William St. | | Buffalo | NY | 14206 | | 5/15/2018 | X | | | | $287.86 |
| Buffalo Scale & Supply Co, Inc. | 280 Seneca Street | | Buffalo | NY | 14204 | | 8/9/2019 | X | | | | $311.48 |
| Carstens | P.O. Box 99110 | | Chicago | IL | 60693 | | 8/31/2016 | X | | | | $1,279.61 |
| Carstens | P.O. Box 99110 | | Chicago | IL | 60693 | | 9/30/2016 | X | | | | $468.49 |
| Carstens | P.O. Box 99110 | | Chicago | IL | 60693 | | 3/6/2017 | X | | | | $101.32 |
| Cattaraugus County Dept Of SS | One Leo Moss Dr. Suite 6010 | | Olean | NY | 14760 | | 11/17/2017 | X | | | | $23,648.07 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/1/2019 | X | | | | $539.60 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/2/2019 | X | | | | $69.44 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/10/2019 | X | | | | $739.01 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/18/2019 | X | | | | $842.40 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 7/31/2019 | X | | | | $883.03 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/6/2019 | X | | | | $1,059.98 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/14/2019 | X | | | | $842.11 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/15/2019 | X | | | | $103.18 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/27/2019 | X | | | | $195.05 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 8/29/2019 | X | | | | $177.47 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 9/17/2019 | X | | | | $153.47 |
| Chudy Paper Company Inc. | 2615 Walden Ave. | | Cheektowaga | NY | 14225 | | 9/18/2019 | X | | | | $1,174.95 |
| Claimex LLC | 60 Rutledge St | | Brooklyn | NY | 11249 | | 2/5/2019 | X | | | | $2,325.74 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/24/2018 | X | | | | $6,061.14 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/31/2018 | X | | | | $6,140.80 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/7/2018 | X | | | | $5,724.02 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/14/2018 | X | | | | $6,360.01 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/28/2018 | X | | | | $2,842.13 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/4/2018 | X | | | | $4,243.70 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/18/2018 | X | | | | $4,825.40 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 9/25/2018 | X | | | | $3,299.26 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/9/2018 | X | | | | $4,628.18 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/16/2018 | X | | | | $3,884.71 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/23/2018 | X | | | | $2,479.89 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 10/30/2018 | X | | | | $11,119.97 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 11/6/2018 | X | | | | $4,988.27 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 11/13/2018 | X | | | | $10,638.53 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 11/20/2018 | X | | | | $9,442.37 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 11/27/2018 | X | | | | $9,451.40 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 12/4/2018 | X | | | | $8,769.60 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 12/11/2018 | X | | | | $9,397.03 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 12/18/2018 | X | | | | $11,068.25 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 12/25/2018 | X | | | | $9,818.90 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 1/1/2019 | X | | | | $8,254.52 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 1/8/2019 | X | | | | $8,541.03 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 1/15/2019 | X | | | | $7,962.80 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 1/22/2019 | X | | | | $11,588.34 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 1/29/2019 | X | | | | $9,400.90 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/5/2019 | X | | | | $10,622.81 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/12/2019 | X | | | | $10,037.56 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/19/2019 | X | | | | $14,031.35 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 2/26/2019 | X | | | | $10,504.54 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/5/2019 | X | | | | $8,246.35 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/12/2019 | X | | | | $16,151.15 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/19/2019 | X | | | | $6,490.01 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 3/26/2019 | X | | | | $11,103.11 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/2/2019 | X | | | | $12,046.44 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/9/2019 | X | | | | $8,761.88 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/16/2019 | X | | | | $13,342.23 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/23/2019 | X | | | | $12,811.59 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 4/30/2019 | X | | | | $12,510.83 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 5/7/2019 | X | | | | $10,425.14 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 5/14/2019 | X | | | | $9,388.47 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 5/21/2019 | X | | | | $8,706.10 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 5/28/2019 | X | | | | $7,780.60 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/4/2019 | X | | | | $8,897.98 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/11/2019 | X | | | | $3,597.80 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/18/2019 | X | | | | $4,921.60 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 6/25/2019 | X | | | | $4,636.02 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/2/2019 | X | | | | $2,504.25 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/9/2019 | X | | | | $1,598.15 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 7/30/2019 | X | | | | $983.81 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/6/2019 | X | | | | $1,510.51 |
| Clinical Staffing Resources | c/o Wells Fargo Bank, N.A. | | Boston | MA | 02284-2932 | | 8/13/2019 | X | | | | $318.00 |
| Complete Homecare Inc. | 60 Broad St. | | Tonawanda | NY | 14150 | | 10/25/2016 | X | | | | $1,620.00 |
| Complete Homecare Inc. | 60 Broad St. | | Tonawanda | NY | 14150 | | 2/10/2017 | X | | | | $840.00 |
| Compliance Consulting Group, LLC | 2623 Hooper Ave | | Brick | NJ | 08723 | | 10/1/2019 | X | | | | $2,000.00 |
| Conking & Calabrese Co,Inc | 111 Parce Ave., Suite 2 | | Fairport | NY | 14450 | | 3/19/2019 | X | | | | $1,306.63 |
| CV3 Architectural PC | P.O. Box 1020 | | Orchard Park | NY | 14127 | | 7/5/2019 | X | | | | $900.00 |
| David M Fisher, MD PC | S 3673 Southwestern Blvd | | Orchard Park | NY | 14127-1732 | | 6/5/2019 | X | | | | $30.35 |
| Dawn Hammer | 545 Tonawanda Creek Rd. | | Amherst | NY | 14228 | | 9/7/2019 | X | | | | $45.00 |
| Dawn Hammer | 545 Tonawanda Creek Rd. | | Amherst | NY | 14228 | | 10/9/2019 | X | | | | $225.00 |
| DDK | 4892 William Street | | Lancaster | NY | 14086-3206 | | 5/29/2019 | X | | | | $279.49 |
| DDK | 4892 William Street | | Lancaster | NY | 14086-3206 | | 6/10/2019 | X | | | | $279.49 |
| DDK | 4892 William Street | | Lancaster | NY | 14086-3206 | | 8/6/2019 | X | | | | $1,209.30 |
| DDK | 4892 William St.,Suite 440 | | Lancaster | NY | 14086-3206 | | 8/28/2019 | X | | | | $1,781.60 |
| Deaf Access Services, Inc. -- DO NOT USE | 2495 Main St.,Suite 446 | | Buffalo | NY | 14214 | | 10/6/2017 | X | | | | $483.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 12/31/2018 | X | | | | $200.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 1/17/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 2/18/2019 | X | | | | $137.50 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 4/23/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 5/24/2019 | X | | | | $200.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 6/5/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 8/7/2019 | X | | | | $100.00 |
| Diversified Services, LLC | 2900 Delaware Ave. | | Kenmore | NY | 14217 | | 8/31/2019 | X | | | | $225.00 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 10/20/2017 | X | | | | $1,956.41 |
| Dobmeier Janitor Supply, Inc.* | 354 Englewood Ave. | | Buffalo | NY | 14223-2806 | | 2/22/2018 | X | | | | $523.47 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 8/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 9/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 10/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 11/30/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 12/31/2018 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 1/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 2/28/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 3/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 4/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 5/31/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 6/30/2019 | X | | | | $150.00 |
| DR Innovations, LLC | 10 Marietta Drive | | Pomona | NY | 10970 | | 7/31/2019 | X | | | | $150.00 |
| E.M. Cahill Co., Inc. | 519 South Wilbur Avenue | | Syracuse | NY | 13204-2610 | | 7/15/2019 | X | | | | $474.96 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 2/4/2019 | X | | | | $65.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 3/4/2019 | X | | | | $65.00 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 3/31/2019 | X | | | | $134.48 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 4/30/2019 | X | | | | $362.00 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 6/1/2019 | X | | | | $65.00 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 6/30/2019 | X | | | | $65.00 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 7/29/2019 | X | | | | $263.50 |
| East Aurora Advertiser | 710 Main Street | | East Aurora | NY | 14052 | | 8/31/2019 | X | | | | $65.00 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 8/31/2019 | X | | | | $2,188.03 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/3/2019 | X | | | | $105.42 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/6/2019 | X | | | | $484.05 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/10/2019 | X | | | | $184.86 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/11/2019 | X | | | | $41.44 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/23/2019 | X | | | | $899.33 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/24/2019 | X | | | | $340.87 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/25/2019 | X | | | | $318.56 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/26/2019 | X | | | | $188.36 |
| Eaton Office Supply Co., Inc. | 180 John Glenn Dr. | | Amherst | NY | 14228 | | 9/27/2019 | X | | | | $101.68 |
| Elaine's Flower Shoppe | 201 Main St | | East Aurora | NY | 14052 | | 12/1/2018 | X | | | | $130.50 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 5/10/2017 | X | | | | $12,941.55 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 6/6/2017 | X | | | | $9,839.40 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 8/6/2017 | X | | | | $1,768.99 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 11/30/2017 | X | | | | $105.85 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 12/31/2017 | X | | | | $348.50 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 3/3/2018 | X | | | | $50.00 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 4/3/2018 | X | | | | $385.00 |
| Elder Care Solutions of WNY, LLC | 69 Fruehauf Ave. | | Snyder | NY | 14226 | | 5/2/2018 | X | | | | $95.00 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/1/2018 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 11/1/2018 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 12/1/2018 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 1/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 2/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 3/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 4/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 5/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 6/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 7/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 8/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 9/1/2019 | X | | | | $424.07 |
| Ellicottville Kitchen Equipment | P.O. Box 1549 | | Ellicottville | NY | 14731 | | 10/1/2019 | X | | | | $424.07 |
| Erie County Medical Center | 462 Grider Street | | Buffalo | NY | 14215 | | 12/13/2017 | X | | | | $52.13 |
| Erie County Medical Center | P.O. Box 4749 | | Queensbury | NY | 12804-3598 | | 2/16/2018 | X | | | | $400.00 |
| Erie County Sheriffs Office | Dept 831 | | Buffalo | NY | 14267 | | 10/5/2019 | X | | | | $643.08 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 2/25/2019 | X | | | | $208.67 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 2/28/2019 | X | | | | $99.35 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 3/11/2019 | X | | | | $54.38 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 3/20/2019 | X | | | | $452.08 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 5/13/2019 | X | | | | $734.84 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 5/24/2019 | X | | | | $135.46 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 5/29/2019 | X | | | | $97.88 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 6/20/2019 | X | | | | $260.04 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 6/25/2019 | X | | | | $189.93 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 6/29/2019 | X | | | | $328.80 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 7/11/2019 | X | | | | $99.84 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 7/22/2019 | X | | | | $494.82 |
| Evenhouse Printing | 4783 Southwestern Blvd. | | Hamburg | NY | 14075 | | 8/10/2019 | X | | | | $340.24 |
| Excelsior Orthopaedics, LLP | P.O. Box 8000 Dept 303 | | Buffalo | NY | 14267-0303 | | 7/6/2017 | X | | | | $750.24 |
| Excelsior Orthopaedics, LLP | P.O. Box 8000 Dept 303 | | Buffalo | NY | 14267-0303 | | 1/3/2018 | X | | | | $28.94 |
| Excelsior Orthopaedics, LLP | P.O. Box 8000 Dept 303 | | Buffalo | NY | 14267-0303 | | 2/16/2018 | X | | | | $46.37 |
| Expert Tree Service | 702 Kelly Dr. | | East Aurora | NY | 14052 | | 3/15/2019 | X | | | | $1,576.87 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/8/2018 | X | | | | $7,118.40 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/15/2018 | X | | | | $4,026.00 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 6/29/2018 | X | | | | $8,044.88 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/13/2018 | X | | | | $11,304.12 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 7/20/2018 | X | | | | $5,515.33 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/10/2018 | X | | | | $4,977.06 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/17/2018 | X | | | | $4,275.34 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/24/2018 | X | | | | $5,278.16 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 8/31/2018 | X | | | | $6,703.11 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/7/2018 | X | | | | $5,034.42 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/14/2018 | X | | | | $9,329.23 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/21/2018 | X | | | | $5,961.59 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 9/28/2018 | X | | | | $6,214.07 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/5/2018 | X | | | | $4,738.61 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/12/2018 | X | | | | $8,717.31 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/19/2018 | X | | | | $4,649.71 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 10/26/2018 | X | | | | $7,189.50 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 11/2/2018 | X | | | | $1,816.44 |
| Favorite Healthcare Staffing, Inc. | P.O. Box 26225 | | Overland Park | KS | 66225 | | 11/9/2018 | X | | | | $438.03 |
| First UNUM Life Insurance Co. | P.O. Box 406927 | | Atlanta | GA | 30384-6927 | | 9/17/2019 | X | | | | $81.69 |
| Global Health Products, Inc. | 1099 Jay Street, Ste 100E | | Rochester | NY | 14611-1155 | | 8/8/2019 | X | | | | $903.68 |
| Global Health Products, Inc. | 1099 Jay Street, Ste 100E | | Rochester | NY | 14611-1155 | | 9/13/2019 | X | | | | $712.80 |
| Grainger, Inc. | Dept. 872051990 | | Palatine | IL | 60038-0001 | | 7/17/2019 | X | | | | $583.84 |
| Greg Docenko | 3508 N. Buffalo Road | | Orchard Park | NY | 14127 | | 9/10/2019 | X | | | | $80.00 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/13/2019 | X | | | | $553.54 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/30/2019 | X | | | | $506.12 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 5/31/2019 | X | | | | $536.68 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/10/2019 | X | | | | $433.91 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/18/2019 | X | | | | $89.00 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/19/2019 | X | | | | $468.17 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 6/24/2019 | X | | | | $433.91 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/11/2019 | X | | | | $312.82 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/24/2019 | X | | | | $306.68 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 7/25/2019 | X | | | | $1,487.25 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/7/2019 | X | | | | $433.91 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/8/2019 | X | | | | $997.12 |
| Harbor Linen | P.O. Box 3510 | | Cherry Hill | NJ | 08034 | | 8/14/2019 | X | | | | $644.03 |
| Harter, Secrest & Emery LLP | 1600 Bausch & Lomb Place | | Rochester | NY | 14604-2711 | | 4/22/2019 | X | | | | $2,500.00 |
| Hartford Steam Boiler | 21045 Network Place | | Chicago | IL | 60673 | | 9/26/2018 | X | | | | $840.00 |
| Hawk Creek Wildlife Center, Inc. | P.O. Box 662 | | East Aurora | NY | 14052 | | 9/4/2019 | X | | | | $150.00 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/6/2019 | X | | | | $293.49 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/13/2019 | X | | | | $144.57 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/14/2019 | X | | | | -$31.56 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/15/2019 | X | | | | $64.65 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/28/2019 | X | | | | $55.68 |
| HD Supply Facilities Maintenance, LTD | P.O. Box 509058 | | San Diego | CA | 92150-9058 | | 8/29/2019 | X | | | | $144.22 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 12/29/2017 | X | | | | $2,327.54 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/7/2018 | X | | | | $607.17 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/16/2018 | X | | | | $1,548.48 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/20/2018 | X | | | | $674.25 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/22/2018 | X | | | | $995.20 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 2/28/2018 | X | | | | $300.50 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 3/13/2018 | X | | | | $1,081.31 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 3/29/2018 | X | | | | $626.41 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 4/30/2018 | X | | | | $1,065.75 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/3/2018 | X | | | | $234.79 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 5/30/2018 | X | | | | $652.50 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 6/7/2018 | X | | | | $836.94 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 7/16/2018 | X | | | | $21.75 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/31/2018 | X | | | | $18.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 4/17/2019 | X | | | | $108.75 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/16/2019 | X | | | | $18.44 |
| Health System Services, LTD | 6867 Williams Rd | | Niagara Falls | NY | 14304 | | 8/21/2019 | X | | | | $108.75 |
| Hipsaver, Inc. | 7 Hubbard Street | | Canton | MA | 02021 | | 5/30/2019 | X | | | | $87.95 |
| Hipsaver, Inc. | 7 Hubbard Street | | Canton | MA | 02021 | | 7/25/2019 | X | | | | $81.97 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hipsaver, Inc. | 7 Hubbard Street | | Canton | MA | 02021 | | 8/15/2019 | X | | | | $61.97 |
| HMS | P.O. Box 415874 | | Boston | MA | 02241-5874 | | 12/30/2017 | X | | | | $1,604.88 |
| HMS | P.O. Box 415874 | | Boston | MA | 02241-5874 | | 2/15/2018 | X | | | | $13,954.36 |
| Home Depot | Dept 32-2132187281 | | Louisville | KY | 40290-1030 | | 8/29/2019 | X | | | | $1,430.50 |
| Indoor Air Professionals | 800 Commerce Pkwy | | Lancaster | NY | 14086-1738 | | 7/31/2017 | X | | | | $543.75 |
| Indoor Air Professionals | 800 Commerce Pkwy | | Lancaster | NY | 14086-1738 | | 8/4/2017 | X | | | | $543.75 |
| Indoor Air Professionals | 800 Commerce Pkwy | | Lancaster | NY | 14086-1738 | | 10/10/2017 | X | | | | $370.01 |
| Industrial Power & Lighting Corp | 60 Depot St. | | Buffalo | NY | 14206 | | 7/3/2019 | X | | | | $862.84 |
| Industrial Power & Lighting Corp | 60 Depot St. | | Buffalo | NY | 14206 | | 9/18/2019 | X | | | | $371.19 |
| Industrial Power & Lighting Corp | 60 Depot St. | | Buffalo | NY | 14206 | | 9/19/2019 | X | | | | $322.76 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 7/31/2019 | X | | | | $5,473.34 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 8/31/2019 | X | | | | $5,319.51 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/2/2019 | X | | | | $311.10 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/4/2019 | X | | | | $256.45 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/6/2019 | X | | | | $338.78 |
| Instantwhip | P.O. Box 645592 | | Cincinnati | OH | 45264-5592 | | 9/9/2019 | X | | | | $273.22 |
| Integra Scripts LLC | 160 Airport Road | | Lakewood | NJ | 08701 | | 10/1/2019 | X | | | | $2,709.77 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/8/2018 | X | | | | $6,419.79 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/15/2018 | X | | | | $11,853.06 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/22/2018 | X | | | | $12,258.29 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 5/30/2018 | X | | | | $14,625.19 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/5/2018 | X | | | | $18,573.75 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/12/2018 | X | | | | $13,847.31 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/19/2018 | X | | | | $13,688.94 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 6/25/2018 | X | | | | $9,752.18 |
| Interstate Capital Corporation | Quality Medical Staffing Agency,LLC | | Dallas | TX | 75391-5183 | | 7/2/2018 | X | | | | $1,245.00 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 6/30/2019 | X | | | | $1,783.02 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 7/31/2019 | X | | | | $1,489.59 |
| Interstate Gourmet Coffee Roasters, Inc* | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 8/31/2019 | X | | | | $823.39 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/4/2019 | X | | | | $890.01 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 9/18/2019 | X | | | | $666.20 |
| Interstate Gourmet Coffee Roasters, Inc. | 43 Norfolk Ave. | | South Easton | MA | 02375 | | 10/2/2019 | X | | | | $650.48 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/6/2019 | X | | | | $939.99 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/18/2019 | X | | | | $74.71 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/20/2019 | X | | | | $947.03 |
| Irish Welding & Carbonic Corp | P.O. Box 409 | | Buffalo | NY | 14212-0409 | | 9/30/2019 | X | | | | $812.18 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 5/31/2018 | X | | | | $1,810.79 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 6/30/2018 | X | | | | $2,437.64 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 7/31/2018 | X | | | | $2,072.11 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 8/31/2018 | X | | | | $2,471.71 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 9/30/2018 | X | | | | $2,332.61 |
| Iron Mountain, Inc. | P.O. Box 27128 | | New York | NY | 10087-7128 | | 12/31/2018 | X | | | | $0.31 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 6/17/2019 | X | | | | $300.15 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/2/2019 | X | | | | $7,960.50 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 7/15/2019 | X | | | | $300.15 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 8/5/2019 | X | | | | $300.15 |
| J. C. Ehrlich Co., Inc. | P.O. Box 13848 | | Reading | PA | 19612-3848 | | 9/10/2019 | X | | | | $656.85 |
| J.A. Brundage | The Drain Doctor | | Niagara Falls | NY | 14305 | | 5/1/2019 | X | | | | $1,305.00 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 7/1/2019 | X | | | | $1,698.83 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 8/1/2019 | X | | | | $1,698.83 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 9/1/2019 | X | | | | $1,698.83 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 10/1/2019 | X | | | | $1,698.83 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 11/1/2019 | X | | | | $1,698.83 |
| Jenia Wagner, MD | 65 Mount Holyoke Ct. | | Getzville | NY | 14068-1283 | | 12/1/2019 | X | | | | $1,698.83 |
| Jim Rebholtz | 195 Ehinger Dr. | | West Seneca | NY | 14227 | | 10/16/2019 | X | | | | $100.00 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 7/25/2018 | X | | | | $3.69 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 9/30/2018 | X | | | | $9,006.21 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 10/31/2018 | X | | | | $7,790.25 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 11/30/2018 | X | | | | $7,066.61 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 12/31/2018 | X | | | | $5,040.99 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 1/31/2019 | X | | | | $6,640.09 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 2/11/2019 | X | | | | $508.16 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 3/7/2019 | | X | | | $379.49 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 3/30/2019 | | X | | | $4,878.77 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 5/31/2019 | | X | | | $4,976.70 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 6/30/2019 | | X | | | $6,930.16 |
| Kaleida Health | 726 Exchange Street | | Buffalo | NY | 14210 | | 7/31/2019 | | X | | | $3,940.76 |
| Kalieda Health Deaconess Ctr. | attn: Mary Walls | | Buffalo | NY | 14208 | | 8/31/2019 | | X | | | $7,824.82 |
| Kalos Health | 4675 Sunset Dr. | | Lockport | NY | 14094 | | 1/19/2018 | | X | | | $6,822.30 |
| Kalos Health | 4675 Sunset Dr. | | Lockport | NY | 14094 | | 4/17/2018 | | X | | | $8,225.72 |
| Kalos Health | 4675 Sunset Dr. | | Lockport | NY | 14094 | | 1/8/2019 | | X | | | $1,195.64 |
| Kalos Health | 4675 Sunset Dr. | | Lockport | NY | 14094 | | 1/18/2019 | | X | | | $2,239.38 |
| KCI | P.O. Box 301557 | | Dallas | TX | 75303-1557 | | 11/28/2018 | | X | | | $541.58 |
| KCI | P.O. Box 301557 | | Dallas | TX | 75303-1557 | | 12/4/2018 | | X | | | $618.79 |
| KCI | P.O. Box 301557 | | Dallas | TX | 75303-1557 | | 12/26/2018 | | X | | | $91.35 |
| Kimball Midwest | Dept. L-2780 | | Columbus | OH | 43260-2780 | | 5/25/2016 | | X | | | $200.46 |
| Krystal Klear Water Centers of Buffalo | 8828 Main St. | | Williamsville | NY | 14221 | | 5/1/2019 | | X | | | $1,663.88 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 3/31/2019 | | X | | | $5,172.66 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 4/30/2019 | | X | | | $5,318.85 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 5/31/2019 | | X | | | $4,374.58 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 6/30/2019 | | X | | | $4,521.68 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 7/31/2019 | | X | | | $5,041.17 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 8/31/2019 | | X | | | $4,239.13 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/3/2019 | | X | | | $375.77 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/4/2019 | | X | | | $68.10 |
| Latina Boulevard Foods, LLC | 1 Scrivner Dr. | | Cheektowaga | NY | 14227 | | 9/6/2019 | | X | | | $528.44 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 2/22/2019 | | X | | | $282.75 |
| Lockmaster | 2936 Southwestern Blvd | | Orchard Park | NY | 14127 | | 3/4/2019 | | X | | | $314.56 |
| Lynn Silliman | 315 Windser Lane | | East Aurora | NY | 14052 | | 9/6/2019 | | X | | | $250.00 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 9/6/2018 | | X | | | $1,412.90 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 4/30/2019 | | X | | | $103.31 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 5/21/2019 | | X | | | $163.13 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 7/12/2019 | | X | | | $557.53 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 7/30/2019 | | X | | | $352.99 |
| Mantis Medical Equip. Service, LLC | P.O. Box 159 | | Clarendon | NY | 14429 | | 8/22/2019 | | X | | | $9,077.91 |
| Martin F. Scheinman, Esq. | 322 Main Street | | Port Washington | NY | 11050 | | 12/1/2018 | | X | | | $5,500.00 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/30/2018 | | X | | | $3,887.81 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 5/1/2018 | | X | | | $3,045.00 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 9/1/2018 | | X | | | $978.75 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 10/1/2018 | | X | | | $978.75 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 2/1/2019 | | X | | | $5,682.19 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/1/2019 | | X | | | $7,286.26 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 3/29/2019 | | X | | | $7,938.75 |
| Mattucci Design, LLC | 540 Olean Road | | East Aurora | NY | 14052 | | 4/2/2019 | | X | | | $598.13 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 8/17/2019 | | X | | | $5,806.97 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 8/24/2019 | | X | | | $3,063.49 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 9/7/2019 | | X | | | $1,692.17 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 9/10/2019 | | X | | | $700.16 |
| Maxim Healthcare Services, Inc. | 12558 Collections Center Dr. | | Chicago | IL | 60693 | | 9/14/2019 | | X | | | $2,152.24 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/20/2018 | | X | | | $841.11 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 5/27/2018 | | X | | | $1,475.52 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/3/2018 | | X | | | $3,832.81 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/10/2018 | | X | | | $5,115.04 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/17/2018 | | X | | | $2,365.39 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 6/24/2018 | | X | | | $3,535.63 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/1/2018 | | X | | | $4,512.43 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/8/2018 | | X | | | $2,579.92 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/15/2018 | | X | | | $1,409.80 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/22/2018 | | X | | | $2,245.61 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 7/29/2018 | | X | | | $1,864.54 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/5/2018 | | X | | | $2,726.06 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/12/2018 | | X | | | $1,943.51 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/19/2018 | | X | | | $1,288.96 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 8/26/2018 | | X | | | $332.31 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/2/2018 | X | | | | $624.34 |
| Medical Staffing Network | P.O. Box 840292 | | Dallas | TX | 75284-0292 | | 9/9/2018 | X | | | | $614.27 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 9/28/2018 | X | | | | $3,263.57 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 2/5/2019 | X | | | | $164.75 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 2/15/2019 | X | | | | $105.04 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 3/21/2019 | X | | | | $118.52 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 4/16/2019 | X | | | | $164.78 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 4/23/2019 | X | | | | $108.11 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 5/1/2019 | X | | | | $203.32 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 5/7/2019 | X | | | | $299.89 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 5/25/2019 | X | | | | $319.33 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 6/4/2019 | X | | | | $87.66 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 6/6/2019 | X | | | | $538.40 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 7/9/2019 | X | | | | $241.79 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/27/2019 | X | | | | $874.91 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/28/2019 | X | | | | $11,700.00 |
| Medline Industries, Inc.* | P.O. Box 382075 | | Pittsburgh | PA | 15251-8075 | | 8/31/2019 | X | | | | $368.97 |
| Mercy Hospital | 565 Abbott Rd. | | Buffalo | NY | 14220 | | 3/28/2018 | X | | | | $85.58 |
| Mercy Hospital | 565 Abbott Rd. | | Buffalo | NY | 14220 | | 6/22/2018 | X | | | | $247.71 |
| Michael Dennehy | 42 Mill St. | | Springville | NY | 14141 | | 9/6/2019 | X | | | | $80.00 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 12/31/2017 | X | | | | $1,624.70 |
| Michael J. Merletti DPM | 282 Ransom Rd. | | Grand Island | NY | 14072 | | 8/31/2018 | X | | | | $1,235.40 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 6/30/2019 | X | | | | $1,678.05 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 7/31/2019 | X | | | | $1,683.19 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 8/31/2019 | X | | | | $1,837.75 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/3/2019 | X | | | | $96.75 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/5/2019 | X | | | | $97.03 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/6/2019 | X | | | | $52.86 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/7/2019 | X | | | | $107.55 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/9/2019 | X | | | | $75.06 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/10/2019 | X | | | | $76.99 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/23/2019 | X | | | | $110.98 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/24/2019 | X | | | | $145.37 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/26/2019 | X | | | | $65.00 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/27/2019 | X | | | | $110.90 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/28/2019 | X | | | | $71.98 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 9/30/2019 | X | | | | $57.78 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 10/1/2019 | X | | | | $123.60 |
| Midstate Bakery Distributors, Inc. | P.O. Box 23374 | | Rochester | NY | 14692 | | 10/3/2019 | X | | | | $98.11 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 5/20/2019 | X | | | | $2,187.05 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 5/28/2019 | X | | | | $454.85 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 6/6/2019 | X | | | | $545.13 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 6/12/2019 | X | | | | $675.96 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 6/17/2019 | X | | | | $634.91 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 6/25/2019 | X | | | | $781.28 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 6/28/2019 | X | | | | $287.97 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 7/5/2019 | X | | | | $1,725.57 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 7/10/2019 | X | | | | $2,031.82 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 7/18/2019 | X | | | | $573.19 |
| MLP Plumbing & Mechanical, Inc. | 3198 Union Rd., Suite #300 | | Cheektowaga | NY | 14227 | | 9/26/2019 | X | | | | $287.97 |
| Mobile Mini | P.O. Box 650882 | | Dallas | TX | 75265-0882 | | 7/23/2019 | X | | | | $168.60 |
| Mobile Mini | P.O. Box 650882 | | Dallas | TX | 75265-0882 | | 8/20/2019 | X | | | | $168.60 |
| Mobile Mini | P.O. Box 650882 | | Dallas | TX | 75265-0882 | | 9/17/2019 | X | | | | $168.60 |
| Modern Corporation | P.O. Box 209 | | Model City | NY | 14107 | | 7/1/2019 | X | | | | $632.94 |
| Modern Corporation | P.O. Box 209 | | Model City | NY | 14107 | | 8/1/2019 | X | | | | $2,791.97 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2018 | X | | | | $348.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 1/2/2019 | X | | | | $300.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 2/1/2019 | X | | | | $880.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 5/1/2019 | X | | | | $200.00 |
| Naness, Chaiet & Naness, LLC | 375 North Broadway, Suite 202 | | Jericho | NY | 11753 | | 6/3/2019 | X | | | | $337.50 |
| National Care Systems, LLC | 14C 53rd Street | | Brooklyn | NY | 11232 | | 7/1/2018 | X | | | | $1,305.00 |
| National Datacare Corporation | Processing Center | | Chantilly | VA | 20153-2430 | | 6/7/2019 | X | | | | $52.41 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Fuel | P.O. Box 371835 | | Pittsburgh | PA | 15250-7835 | | 8/19/2019 | | X | | | $3,101.56 |
| National Fuel | P.O. Box 371835 | | Pittsburgh | PA | 15250-7835 | | 9/17/2019 | | X | | | $3,405.17 |
| NCS Healthcare/Omnicare Pharmacy | Dept. 781668 | | Detroit | MI | 48278-1668 | | 3/31/2016 | | X | | | $284.72 |
| NCS Healthcare/Omnicare Pharmacy | Dept. 781668 | | Detroit | MI | 48278-1668 | | 4/30/2016 | | X | | | $999.50 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 7/1/2019 | | X | | | $3,700.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 8/1/2019 | | X | | | $3,700.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 9/1/2019 | | X | | | $1,233.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 10/1/2019 | | X | | | $3,700.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 11/1/2019 | | X | | | $3,700.00 |
| Niceforo And Braun DDS, PC | 285 Main Street | | East Aurora | NY | 14052 | | 12/1/2019 | | X | | | $3,700.00 |
| Nina Benz | 332 West Main St. | | Sprinville | NY | 14141 | | 10/22/2019 | | X | | | $65.00 |
| Northtowns Cardiology PLLC | 5530 Sheridan Dr., Suite 2 | | Williamsville | NY | 14221-3730 | | 9/10/2018 | | X | | | $219.02 |
| NYS Child Support Processing Center | P.O. Box 15363 | | Albany | NY | 12212-5363 | | 10/5/2019 | | X | | | $727.64 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 8/12/2019 | | X | | | $6,517.89 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 8/14/2019 | | X | | | $5,349.17 |
| NYSEG | P.O. Box 847812 | | Boston | MA | 02284-7812 | | 8/16/2019 | | X | | | $3,926.38 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 2/1/2018 | | X | | | $2,240.00 |
| NYSHFA - District 10 | P.O. Box 1875 | | Williamsville | NY | 14231-1875 | | 1/2/2019 | | X | | | $2,240.00 |
| O'Connor Mechanical Corp. | 203 Fisher Rd. | | Lackawanna | NY | 14218 | | 12/28/2018 | | X | | | $3,804.03 |
| O'Connor Mechanical Corp. | 203 Fisher Rd. | | Lackawanna | NY | 14218 | | 1/4/2019 | | X | | | $1,055.52 |
| O'Connor Mechanical Corp. | 203 Fisher Rd. | | Lackawanna | NY | 14218 | | 1/5/2019 | | X | | | $2,700.98 |
| O'Connor Mechanical Corp. | 203 Fisher Rd. | | Lackawanna | NY | 14218 | | 1/11/2019 | | X | | | $1,452.62 |
| Oriental Trading Company,Inc. | P.O. Box 14502 | | Des Moines | IA | 50306-3502 | | 11/22/2017 | | X | | | $831.38 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 2/28/2019 | | X | | | $891.73 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 6/10/2019 | | X | | | $573.11 |
| Otis Elevator Company | P.O. Box 13716 | | Newark | NJ | 07188-0716 | | 9/20/2019 | | X | | | $4,704.79 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 8/19/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 8/26/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 9/2/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 9/9/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 9/16/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 9/23/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 9/30/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 10/7/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 10/14/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 10/21/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 10/28/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 11/4/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 11/11/2019 | | X | | | $16,878.27 |
| Paterson Healthcare Interior Design | 1167 East 26th St. | | Brooklyn | NY | 11210 | | 11/18/2019 | | X | | | $16,878.25 |
| PATIENT 294 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5750 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5751 | Brown Chiari LLP (Michele Braun) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5754 | Brown Chiari LLP (Nicole Marques) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5755 | LoTempio P.C. Law Group (Brian Knauth) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5756 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5757 | Brown Chiari LLP (Colleen Fahey) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5759 | Shaw & Shaw P.C. (Leonard Zaccagnino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5761 | Brown Chiari LLP (Angelo S. Gambino) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5766 | Brown Chiari LLP (Michael Drumm) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5767 | Brown Chiari LLP (David Olson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5768 | Brown Chiari LLP (Michael Scinta) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5773 | Ramos & Ramos (Dean Smith) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5778 | Brown Chiari LLP (Eleanor Bliss Ferry) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5779 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5782 | Brown Chiari LLP (Tim Hudson) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5784 | Brown Chiari LLP (Michael Scinta) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5788 | Brown Chiari LLP (Michele Braun) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5789 | Brown Chiari LLP (Nicole Marques) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5797 | Brown Chiari LLP (Theresa Walsh) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| PATIENT 5798 | Brown Chiari LLP (Nicole T.C. Marques) | 2470 Walden Ave. | Buffalo | NY | 14225 | | | X | X | X | | Unknown |
| Patricia Ferraro | 1137 Borden Rd. | | Depew | NY | 14043 | | 10/9/2019 | | X | | | $100.00 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 7/23/2018 | | X | | | $386.08 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 8/24/2018 | | X | | | $646.00 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 9/10/2018 | | X | | | $336.05 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 9/28/2018 | | X | | | $448.99 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 2/11/2019 | | X | | | $228.39 |
| Penn Detroit Diesel-Allison | P.O. Box 829798 | | Philadelphia | PA | 19182-9798 | | 3/21/2019 | | X | | | $228.39 |
| Plumb Master, Inc. | P.O. Box 117187 | | Atlanta | GA | 30368-7187 | | 12/26/2017 | | X | | | $220.81 |
| Plumb Master, Inc. | P.O. Box 117187 | | Atlanta | GA | 30368-7187 | | 12/27/2017 | | X | | | $285.33 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 3/1/2018 | | X | | | $6,193.67 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 4/1/2018 | | X | | | $6,193.67 |
| PointClickCare Technologies, Inc. | P.O. Box 674802 | | Detroit | MI | 48267-4802 | | 10/1/2019 | | X | | | $5,978.64 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/6/2019 | | X | | | $128.97 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/13/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 2/27/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/13/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 3/27/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/10/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 4/24/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/1/2019 | | X | | | $188.55 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/8/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 5/22/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/3/2019 | | X | | | $46.71 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/5/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 6/19/2019 | | X | | | $113.07 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/3/2019 | | X | | | $90.86 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/17/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 7/31/2019 | | X | | | $47.14 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/14/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 8/28/2019 | | X | | | $44.15 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/3/2019 | | X | | | $46.71 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/11/2019 | | X | | | $45.24 |
| Povinelli Cutlery Inc. | 3810 Union Rd. | | Cheektowaga | NY | 14225 | | 9/25/2019 | | X | | | $45.24 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2017 | | X | | | $3,940.13 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2017 | | X | | | $5,366.66 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2017 | | X | | | $5,741.61 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2017 | | X | | | $3,291.80 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2017 | | X | | | $3,553.85 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2017 | | X | | | $1,869.95 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2017 | | X | | | $1,942.83 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2017 | | X | | | $3,221.54 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/30/2017 | | X | | | $4,359.86 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/31/2017 | | X | | | $2,915.65 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/30/2017 | | X | | | $4,845.41 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2017 | | X | | | $4,551.67 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2018 | | X | | | $3,921.54 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2018 | | X | | | $7,298.57 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2018 | | X | | | $5,906.57 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2018 | | X | | | $5,592.77 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2018 | | X | | | $7,040.18 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/12/2018 | | X | | | $3,199.71 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/17/2018 | | X | | | $40.22 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/2/2018 | | X | | | $161.68 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/9/2018 | | X | | | $5,326.15 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2018 | | X | | | $3,706.13 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 9/30/2018 | | X | | | $2,107.12 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 10/31/2018 | | X | | | $4,550.93 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 11/30/2018 | | X | | | $3,541.72 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 12/31/2018 | | X | | | $4,475.84 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 1/31/2019 | | X | | | $2,246.78 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 2/28/2019 | | X | | | $3,858.68 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 3/31/2019 | | X | | | $3,932.28 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 4/30/2019 | | X | | | $3,180.86 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 5/31/2019 | X | | | | $2,008.74 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 6/30/2019 | X | | | | $4,628.09 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 7/31/2019 | X | | | | $2,574.82 |
| Preventive Diagnostics, Inc. | 12 Spencer Street | | Brooklyn | NY | 11205 | | 8/31/2019 | X | | | | $8,597.59 |
| PRO2 LLC Professional Oxygen | 3586 California Road | | Orchard Park | NY | 14127 | | 6/4/2018 | X | | | | $229.00 |
| Purchase Power | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | | 9/10/2019 | X | | | | $660.32 |
| Reboy Supply Inc. | 1280 Maple Rd. | | Elma | NY | 14059 | | 5/31/2019 | X | | | | $238.42 |
| Reboy Supply Inc. | 1280 Maple Rd. | | Elma | NY | 14059 | | 6/30/2019 | X | | | | $345.17 |
| Reboy Supply Inc. | 1280 Maple Rd. | | Elma | NY | 14059 | | 7/31/2019 | X | | | | $390.65 |
| Reboy Supply Inc. | 1280 Maple Rd. | | Elma | NY | 14059 | | 8/12/2019 | X | | | | $46.63 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 3/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 4/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 5/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 6/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 7/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 8/1/2019 | X | | | | $59.00 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 9/1/2019 | X | | | | $19.67 |
| Reqqer, LLC | 321 Route 59 #356 | | Tallman | NY | 10982 | | 10/1/2019 | X | | | | $59.00 |
| Robert Gannon | 54 Cunard Rd. | | Buffalo | NY | 14216 | | 3/8/2018 | X | | | | $1,100.00 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 4/17/2017 | X | | | | $1,277.42 |
| Roswell Park Cancer Institute | Dept. 821 P.O. Box 8000 | | Buffalo | NY | 14267 | | 6/29/2017 | X | | | | $599.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 12/18/2017 | X | | | | $1,987.85 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/22/2018 | X | | | | $243.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 2/21/2018 | X | | | | $2,291.14 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 3/21/2018 | X | | | | $5,095.25 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 4/16/2018 | X | | | | $372.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 5/11/2018 | X | | | | $1,357.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 6/25/2018 | X | | | | $110.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/18/2018 | X | | | | $443.65 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/23/2018 | X | | | | $667.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/31/2018 | X | | | | -$39,887.11 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 8/20/2018 | X | | | | $32.30 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 9/14/2018 | X | | | | $145.02 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 10/16/2018 | X | | | | $120.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 10/18/2018 | X | | | | $120.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 11/16/2018 | X | | | | $159.33 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 11/20/2018 | X | | | | $185.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 12/14/2018 | X | | | | $260.25 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/18/2019 | X | | | | $2,472.15 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 1/23/2019 | X | | | | $240.00 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 2/15/2019 | X | | | | -$3,327.43 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 2/20/2019 | X | | | | $138.40 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 4/16/2019 | X | | | | $328.10 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 5/21/2019 | X | | | | $100.50 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 6/14/2019 | X | | | | $1,076.57 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 7/19/2019 | X | | | | $2,477.63 |
| Schwartz Sladkus Reich Greenberg Atlas | 444 Madison Avenue, 6th Floor | | New York | NY | 10022 | | 8/19/2019 | X | | | | $2,392.40 |
| Sherwin Williams | 164 Main St. | | East Aurora | NY | 14052 | | 9/13/2019 | X | | | | $12.55 |
| Sherwin Williams | 164 Main St. | | East Aurora | NY | 14052 | | 9/14/2019 | X | | | | $57.66 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2017 | X | | | | $3,576.26 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2017 | X | | | | $3,648.04 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2017 | X | | | | $4,740.98 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2017 | X | | | | $3,866.63 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2018 | X | | | | $3,939.49 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2018 | X | | | | $4,015.61 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 3/31/2018 | X | | | | $4,963.91 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 4/30/2018 | X | | | | $4,353.83 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 5/31/2018 | X | | | | $4,353.83 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 6/30/2018 | X | | | | $4,791.00 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 7/31/2018 | X | | | | $3,625.20 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 8/31/2018 | X | | | | $4,719.23 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 9/30/2018 | X | | | | $4,428.32 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 10/31/2018 | X | | | | $4,355.46 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 11/30/2018 | X | | | | $4,522.39 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 12/31/2018 | X | | | | $3,793.76 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 1/31/2019 | X | | | | $4,596.34 |
| SolaMed 02, LLC | 5308-13th Ave. | | Brooklyn | NY | 11219 | | 2/28/2019 | X | | | | $5,324.96 |
| Spectacor LLC | P.O. Box 674203 | | Dallas | TX | 75267 | | 1/4/2016 | X | | | | $693.22 |
| Spectrum | P.O. Box 70872 | | Charlotte | NC | 28272 | | 8/30/2019 | X | | | | $465.50 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 12/31/2016 | X | | | | $4,860.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 10/26/2017 | X | | | | $2,520.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 11/21/2017 | X | | | | $630.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 11/28/2017 | X | | | | $630.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 12/5/2017 | X | | | | $630.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 11/30/2018 | X | | | | $450.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 12/5/2018 | X | | | | $630.00 |
| Springville Pharmacy Infusion | 15723 Collections Center Dr. | | Chicago | IL | 60693-0157 | | 12/7/2018 | X | | | | $450.00 |
| Superior Plumbing | 168 Cemetary Road | | Lancaster | NY | 14086 | | 2/1/2019 | X | | | | $2,800.00 |
| Superior Plumbing | 168 Cemetary Road | | Lancaster | NY | 14086 | | 5/1/2019 | X | | | | $1,647.56 |
| Superior Plumbing | 168 Cemetary Road | | Lancaster | NY | 14086 | | 5/3/2019 | X | | | | $783.00 |
| Surgical Consulting, PLLC | 515 Abbott Rd.,Suite 101 | | Buffalo | NY | 14220-1700 | | 11/18/2016 | X | | | | $179.87 |
| Surgical Consulting, PLLC | 515 Abbott Rd.,Suite 101 | | Buffalo | NY | 14220-1700 | | 6/21/2018 | X | | | | $131.41 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/12/2019 | X | | | | $11,940.16 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/13/2019 | X | | | | $26.69 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/17/2019 | X | | | | -$10.00 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/19/2019 | X | | | | $13,294.25 |
| Sysco Frozen Foods | 24500 Northwest Fwy. | | Cypress | TX | 77429 | | 9/21/2019 | X | | | | -$304.85 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 7/25/2019 | X | | | | $8,197.28 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/1/2019 | X | | | | $10,106.56 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/2/2019 | X | | | | -$253.10 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/3/2019 | X | | | | -$25.34 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/7/2019 | X | | | | $228.35 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/8/2019 | X | | | | $11,231.81 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/9/2019 | X | | | | $60.36 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/15/2019 | X | | | | $11,494.66 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/17/2019 | X | | | | $82.45 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/21/2019 | X | | | | $121.80 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/22/2019 | X | | | | $10,422.21 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 8/29/2019 | X | | | | $10,910.27 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/4/2019 | X | | | | -$49.56 |
| Sysco Frozen Foods | 800 Allen Street | | Jamestown | NY | 14702-0160 | | 9/5/2019 | X | | | | $10,227.87 |
| Thermo Mechanical | P.O. Box 886 | | Tonawanda | NY | 14151-0886 | | 3/7/2017 | X | | | | $2,120.63 |
| Thomson Reuters-West | Payment Center | | Carol Stream | IL | 60197-6292 | | 9/4/2017 | X | | | | $98.62 |
| Thomson Reuters-West | Payment Center | | Carol Stream | IL | 60197-6292 | | 4/4/2019 | X | | | | $454.68 |
| Thomson Reuters-West | Payment Center | | Carol Stream | IL | 60197-6292 | | 4/4/2019 | X | | | | $467.53 |
| Time Warner | P.O. Box 70872 | | Charlotte | NC | 28272-0872 | | 9/2/2019 | X | | | | $118.41 |
| Tops Markets | 6592 Paysphere Circle | | Chicago | IL | 60674 | | 8/31/2019 | X | | | | $1,506.73 |
| Tops Markets | 6592 Paysphere Circle | | Chicago | IL | 60674 | | 9/30/2019 | X | | | | $567.65 |
| Trinity Medical WNY, PC | P.O. Box 603 | | Buffalo | NY | 14240 | | 4/25/2018 | X | | | | $19.03 |
| Trinity Medical WNY, PC | P.O. Box 603 | | Buffalo | NY | 14240 | | 7/19/2018 | X | | | | $16.39 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/9/2018 | X | | | | $4,564.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/13/2018 | X | | | | $12,011.38 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/19/2018 | X | | | | $14,704.49 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 7/27/2018 | X | | | | $14,415.24 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/3/2018 | X | | | | $16,185.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/9/2018 | X | | | | $20,471.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/15/2018 | X | | | | $12,798.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/17/2018 | X | | | | $889.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/21/2018 | X | | | | $16,426.49 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 8/31/2018 | X | | | | $15,551.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 9/7/2018 | X | | | | $15,927.11 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 9/12/2018 | X | | | | $16,226.74 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 9/20/2018 | X | | | | $18,042.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/2/2018 | X | | | | $13,101.25 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/4/2018 | X | | | | $16,914.12 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/11/2018 | X | | | | $19,457.99 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/18/2018 | X | | | | $17,995.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/23/2018 | X | | | | $18,295.76 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 10/31/2018 | X | | | | $14,946.01 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/1/2018 | X | | | | $1,057.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/6/2018 | X | | | | $658.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/8/2018 | X | | | | $9,905.25 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/14/2018 | X | | | | $11,838.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/23/2018 | X | | | | $12,449.13 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/26/2018 | X | | | | $282.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/29/2018 | X | | | | $423.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 11/30/2018 | X | | | | $6,597.62 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/10/2018 | X | | | | $4,006.75 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/13/2018 | X | | | | $10,522.12 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/14/2018 | X | | | | $2,585.00 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/20/2018 | X | | | | $1,668.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 12/24/2018 | X | | | | $4,253.50 |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | | Cincinnati | OH | 45263 | | 1/2/2019 | X | | | | $2,808.25 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/1/2018 | X | | | | $1,392.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/8/2018 | X | | | | $1,972.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/15/2018 | X | | | | $1,943.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/22/2018 | X | | | | $1,856.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 8/29/2018 | X | | | | $2,291.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 9/5/2018 | X | | | | $2,088.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 9/12/2018 | X | | | | $2,030.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 9/19/2018 | X | | | | $2,001.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 9/26/2018 | X | | | | $1,566.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 10/3/2018 | X | | | | $1,798.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 10/31/2018 | X | | | | $1,914.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 11/7/2018 | X | | | | $2,407.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 11/14/2018 | X | | | | $2,450.50 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 11/21/2018 | X | | | | $1,102.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 12/5/2018 | X | | | | $1,421.00 |
| Trusted Nurse Staffing, LLC | Buffalo Station | | Buffalo | NY | 14240 | | 12/12/2018 | X | | | | $1,595.00 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/11/2019 | X | | | | $494.13 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 9/18/2019 | X | | | | $567.52 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 10/2/2019 | X | | | | $389.08 |
| TwinMed LLC | P.O. Box 847340 | | Los Angeles | CA | 90084 | | 10/3/2019 | X | | | | $141.12 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 5/2/2019 | X | | | | $4,000.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 5/21/2019 | X | | | | $5,306.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 6/17/2019 | X | | | | $4,800.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 7/1/2019 | X | | | | $6,916.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 7/17/2019 | X | | | | $6,220.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 8/5/2019 | X | | | | $8,300.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 8/19/2019 | X | | | | $10,495.00 |
| Twomagnets, Inc | 77 Van Ness Ave.,Ste 101 #1728 | | San Francisco | CA | 94102 | | 9/4/2019 | X | | | | $8,185.00 |
| TX Child Support SDU | P.O. Box 659791 | | San Antonio | TX | 78265-9791 | | 10/5/2019 | X | | | | $126.46 |
| U.S. Department Of Education | P.O. Box 790356 | | St. Louis | MO | 63179-0356 | | 10/5/2019 | X | | | | $421.70 |
| UB Neurosurgery, Inc | 737 Main St | | Buffalo | NY | 14203 | | 8/1/2017 | X | | | | $144.26 |
| UB Neurosurgery, Inc | P.O. Box 8000, Dept 883 | | Buffalo | NY | 14267-0002 | | 8/10/2017 | X | | | | $100.46 |
| United Healthcare | Dept. CH 10151 | | Palatine | IL | 60055 | | 3/27/2018 | X | | | | $1,370.00 |
| United Healthcare | P.O. Box 713082 | | Cincinnati | OH | 45271-3082 | | 12/31/2018 | X | | | | $8,349.00 |
| United Healthcare | P.O. Box 713082 | | Cincinnati | OH | 45271-3082 | | 1/16/2019 | X | | | | $687.00 |
| United States Treasury | Internal Revenue Service | | Kansas City | MO | 64121 | | 10/5/2019 | X | | | | $256.52 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 2/25/2016 | X | | | | $37.76 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 5/19/2017 | X | | | | $190.56 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 7/19/2018 | X | | | | $35.80 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 10/19/2018 | X | | | | $28.95 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 5/15/2019 | X | | | | $161.27 |
| University Orthopaedic Services | P.O. Box 2867 | | Buffalo | NY | 14240 | | 6/12/2019 | X | | | | $40.48 |
| Village Of East Aurora | 571 Main Street | | East Aurora | NY | 14052 | | 9/19/2019 | X | | | | $12,145.97 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water's Edge Aquarium Service, Inc. | 1204 Maple Rd. | | Williamsville | NY | 14221 | | 6/21/2019 | | X | | | $92.44 |
| Water's Edge Aquarium Service, Inc. | 1204 Maple Rd. | | Williamsville | NY | 14221 | | 6/25/2019 | | X | | | $43.50 |
| Water's Edge Aquarium Service, Inc. | 1204 Maple Rd. | | Williamsville | NY | 14221 | | 7/25/2019 | | X | | | $92.44 |
| Water's Edge Aquarium Service, Inc. | 1204 Maple Rd. | | Williamsville | NY | 14221 | | 8/21/2019 | | X | | | $92.44 |
| Water's Edge Aquarium Service, Inc. | 1204 Maple Rd. | | Williamsville | NY | 14221 | | 9/12/2019 | | X | | | $92.44 |
| Wellcare | P.O. Box 8500-7296 | | Philadelphia | NY | 19178-7296 | | 8/27/2019 | | X | | | $846.41 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 7/18/2018 | | X | | | $79.93 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 7/30/2018 | | X | | | $514.93 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 8/22/2018 | | X | | | $79.93 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 9/4/2018 | | X | | | $91.84 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 9/11/2018 | | X | | | $79.93 |
| William's Florist | 1425 Union Rd. | | West Seneca | NY | 14224 | | 9/24/2018 | | X | | | $94.01 |
| Windsong Radiology Group | 55 Spindrift Dr. | | Williamsville | NY | 14221 | | 8/21/2017 | | X | | | $2,951.62 |
| Wyoming County Sheriff's Office | 151 N Main St | | Warsaw | NY | 14569 | | 10/5/2019 | | X | | | $136.06 |
| Zoll Services, LLC | 121 Gamma Dr | | Pittsburgh | PA | 15328 | | 5/1/2019 | | X | | | $1,125.00 |
| | | | | | | | | | | | Total: | $2,664,299.97 |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known)   **19-76267**

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **See Attached Schedule G** |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| 2178 N FIFTH STREET LLC | ATTN: GENERAL COUNSEL | 6380 WILSHIRE BOULEVARD | SUITE 800 | LOS ANGELES | CA | 90048 | | REGULATORY AGREEMENT - MULTIFAMILY HOUSING PROJECTS | 6/1/11 |
| 2178 N FIFTH STREET LLC | ATTN: GENERAL COUNSEL | 6380 WILSHIRE BOULEVARD | SUITE 800 | LOS ANGELES | CA | 90048 | | LEAN RIDER TO REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | |
| 292 MAIN STREET LLC | C/O THE ARBA GROUP, INC. | ATTN: IRA SMEDRA | 6380 WILSHIRE BOULEVARD, SUITE 800 | LOS ANGELES | CA | 90048 | | LEASE: BUILDING AND LAND | 6/7/07 |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | ATTN: GENERAL COUNSEL | 400 MINERAL SPRINGS ROAD | | WEST SENECA | NY | 14224 | | SETTLEMENT AGREEMENT | 3/13/2019 |
| AMERICAN HEALTH TECH INC | ATTN: GENERAL COUNSEL | 805 SOUTH WHEATLEY STREET | SUITE 600 | RIDGELAND | MS | 39157 | | SERVICE CONTRACT | 6/1/07 |
| BEILS INFORMATION TECHNOLOGY SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1201 INDIAN CHURCH ROAD | | BUFFALO | NY | 14224-1383 | | SERVICE CONTRACT | 4/28/19 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | SERVICE CONTRACT | 6/1/07 |
| BILLIT ACCOUNTING & INFORMATION TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 300 GLEED AVENUE | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| HEALTH SYSTEM SERVICES, LTD | ATTN: ROBERT A. MINICUCCI, SR., PRESIDENT | 6867 WILLIAMS ROAD | | NIAGARA FALLS | NY | 14304 | | SERVICE CONTRACT | 4/4/16 |
| HEWLETT PACKARD FINANCIAL SERVICES | ATTN: GENERAL COUNSEL | 200 CONNELL DRIVE | SUITE 5000 | BERKELEY HEIGHTS | NJ | 07922 | | LEASE: EQUIPMENT | 9/15/2016 |
| HEWLETT PACKARD FINANCIAL SERVICES | ATTN: GENERAL COUNSEL | 200 CONNELL DRIVE | SUITE 5000 | BERKELEY HEIGHTS | NJ | 07922 | | LEASE: EQUIPMENT | 5/23/2016 |
| HEWLETT PACKARD FINANCIAL SERVICES | ATTN: GENERAL COUNSEL | 200 CONNELL DRIVE | SUITE 5000 | BERKELEY HEIGHTS | NJ | 07922 | | LEASE: EQUIPMENT | 4/29/2016 |
| HUDSON ENERGY SERVICES LLC | ATTN: GENERAL COUNSEL | 4 EXECUTIVE BOULEVARD | SUITE 301 | SUFFERN | NY | 10901 | | SUPPLY AGREEMENT | 7/23/15 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| ICIRCLE SERVICES OF THE FINGER LAKES INC | ATTN: GENERAL COUNSEL | 860 HARD ROAD | | WEBSTER | NY | 14680 | | SERVICE CONTRACT | 6/1/17 |
| INTEGRA SCRIPTS LLC | ATTN: GENERAL COUNSEL | 160 AIRPORT ROAD | | LAKEWOOD | NJ | 08701 | | SOFTWARE LICENSING AGREEMENT | 8/7/2017 |
| ISRAEL SHERMAN | C/O ABSOLUT FACILITIES MANAGEMENT, LLC | 255 WARNER AVENUE | | ROSLYN HEIGHTS | NY | 11577 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| KALEIDA HEALTH | ATTN: LAWRENCE ZIELINSKI | 100 HIGH STREET | | BUFFALO | NY | 14203 | | SERVICE CONTRACT | 1/9/2009 |
| KALEIDA HEALTH | ATTN: CORPORATE COMPLIANCE OFFICER | 100 HIGH STREET | | BUFFALO | NY | 14203 | | SERVICE CONTRACT | 5/15/2003 |
| KRYSTAL KLEAR WATER CENTERS OF BUFFALO | ATTN: GENERAL COUNSEL | 8828 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | | LEASE: EQUIPMENT | Not dated |
| KRYSTAL KLEAR WATER OF BUFFALO | ATTN: GENERAL COUNSEL | 8828 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | | AGREEMENT FOR RENTAL OF EQUIPMENT | |
| MEDLINE INDUSTRIES INC | ATTN: GENERAL COUNSEL | 3 FINGER LAKES DRIVE | | NORTHFIELD | IL | 60093 | | SERVICE CONTRACT | 8/10/2018 |
| MODERN CORPORATION | ATTN: GENERAL COUNSEL | 4746 MODEL CITY ROAD | | MODEL CITY | NY | 14107 | | SERVICE CONTRACT | 1/22/2015 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| NEW YORK STATE CATHOLIC HEALTH PLAN INC D/B/A FIDELIS CARE NEW YORK | ATTN: GENERAL COUNSEL | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 | | SERVICE CONTRACT | 5/15/17 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/1/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/11/16 |
| OPTIMA HEALTHCARE SOLUTIONS LLC | ATTN: STEPHAN C. MACKIE | 4229 SOUTHWEST HIGH MEADOWS AVENUE | | PALM CITY | FL | 34990 | | LICENSING AGREEMENT | 2/13/16 |
| OTIS ELEVATOR COMPANY | ATTN: GENERAL COUNSEL | 354 SONWIL DRIVE | | BUFFALO | NY | 14225 | | SERVICE CONTRACT | 10/1/2012 |
| OTIS ELEVATOR COMPANY | ATTN: GENERAL COUNSEL | 354 SONWIL DRIVE | | BUFFALO | NY | 14225 | | SERVICE CONTRACT | 10/1/2012 |
| OTIS ELEVATOR COMPANY | ATTN: GENERAL COUNSEL | 354 SONWIL DRIVE | | BUFFALO | NY | 14225 | | SERVICE CONTRACT | 10/17/2013 |
| PATIENT 100 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/27/2017 |
| PATIENT 1028 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 1042 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/16/2018 |
| PATIENT 1049 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/30/2019 |
| PATIENT 1070 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/1/2018 |
| PATIENT 1099 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/7/2019 |
| PATIENT 1108 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/7/2019 |
| PATIENT 1129 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 1150 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/23/2019 |
| PATIENT 1159 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/20/2018 |
| PATIENT 1164 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/7/2018 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 122 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2017 |
| PATIENT 1268 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/4/2019 |
| PATIENT 1298 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/18/2019 |
| PATIENT 1346 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/20/2017 |
| PATIENT 1359 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/30/2019 |
| PATIENT 1379 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/22/2018 |
| PATIENT 139 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/2/2019 |
| PATIENT 140 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 151 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/9/2019 |
| PATIENT 152 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/9/2019 |
| PATIENT 154 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/24/2019 |
| PATIENT 1580 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 1607 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/17/2019 |
| PATIENT 1676 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 1748 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 1771 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2018 |
| PATIENT 192 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/17/2018 |
| PATIENT 1974 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/5/2019 |
| PATIENT 2003 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 2004 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/23/2019 |
| PATIENT 2045 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 2060 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/12/2019 |
| PATIENT 2077 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 2094 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 2132 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/7/2018 |
| PATIENT 2269 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 231 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/7/2019 |
| PATIENT 2315 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 2316 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/30/2019 |
| PATIENT 2330 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/23/2018 |
| PATIENT 2354 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2019 |
| PATIENT 2365 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 2400 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 274 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/25/2019 |
| PATIENT 283 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/30/2019 |
| PATIENT 293 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/13/2019 |
| PATIENT 296 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 338 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/11/2018 |
| PATIENT 425 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/5/2017 |
| PATIENT 428 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/9/2019 |
| PATIENT 473 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/16/2018 |
| PATIENT 484 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/10/2018 |
| PATIENT 4898 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 509 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/3/2019 |
| PATIENT 517 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/21/2019 |
| PATIENT 5203 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/23/2013 |
| PATIENT 5204 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/22/2015 |
| PATIENT 5205 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/13/2018 |
| PATIENT 5206 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/26/2015 |
| PATIENT 5207 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/26/2015 |
| PATIENT 5208 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/9/2019 |
| PATIENT 5209 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 5210 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5211 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/3/2015 |
| PATIENT 5212 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2017 |
| PATIENT 5213 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2017 |
| PATIENT 5214 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/23/2019 |
| PATIENT 5215 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/24/2017 |
| PATIENT 5216 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/4/2014 |
| PATIENT 5217 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5218 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/25/2019 |
| PATIENT 5219 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/20/2007 |
| PATIENT 5220 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2018 |
| PATIENT 5221 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/9/2016 |
| PATIENT 5222 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/19/2017 |
| PATIENT 5223 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5224 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/6/2016 |
| PATIENT 5225 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5226 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/27/2015 |
| PATIENT 5227 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/16/2019 |
| PATIENT 5228 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/8/2019 |
| PATIENT 5229 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5230 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/19/2019 |
| PATIENT 5231 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2010 |
| PATIENT 5232 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/11/2017 |
| PATIENT 5233 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/1/2018 |
| PATIENT 5234 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/12/2019 |
| PATIENT 5235 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/4/2015 |
| PATIENT 5236 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5237 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2019 |
| PATIENT 5238 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 5239 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2017 |
| PATIENT 5240 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5241 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/12/2019 |
| PATIENT 5242 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/13/2015 |
| PATIENT 5243 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5244 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/15/2017 |
| PATIENT 5245 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5246 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5247 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/30/2018 |
| PATIENT 5248 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/13/2016 |
| PATIENT 5249 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/22/2017 |
| PATIENT 5250 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5251 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5252 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5253 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/24/2019 |
| PATIENT 5254 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/24/2014 |
| PATIENT 5255 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/3/2019 |
| PATIENT 5256 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/30/2014 |
| PATIENT 5257 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/20/2017 |
| PATIENT 5258 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/21/2018 |
| PATIENT 5259 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/25/2018 |
| PATIENT 5260 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/29/2018 |
| PATIENT 5261 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5262 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/23/2019 |
| PATIENT 5263 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5264 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 5265 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/21/2018 |
| PATIENT 5266 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5267 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/22/2011 |
| PATIENT 5268 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/3/2019 |
| PATIENT 5269 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/23/2019 |
| PATIENT 5270 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/27/2018 |
| PATIENT 5271 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/31/2018 |
| PATIENT 5272 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/27/2017 |
| PATIENT 5273 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/11/2019 |
| PATIENT 5274 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/6/2019 |
| PATIENT 5275 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/4/2019 |
| PATIENT 5276 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/4/2019 |
| PATIENT 5277 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/12/2013 |
| PATIENT 5278 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/8/2015 |
| PATIENT 5279 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/21/2019 |
| PATIENT 528 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/10/2019 |
| PATIENT 5280 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5281 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/31/2017 |
| PATIENT 5282 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/28/2013 |
| PATIENT 5283 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/13/2004 |
| PATIENT 5284 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/11/2014 |
| PATIENT 5285 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5286 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/12/2018 |
| PATIENT 5287 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/15/2018 |
| PATIENT 5288 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/10/2019 |
| PATIENT 5289 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 529 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/24/2018 |
| PATIENT 5290 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/9/2019 |
| PATIENT 5291 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/15/2019 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5292 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2015 |
| PATIENT 5293 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/6/2017 |
| PATIENT 5294 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/26/2016 |
| PATIENT 5295 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5296 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/24/2018 |
| PATIENT 5297 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/16/2019 |
| PATIENT 5298 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/21/2019 |
| PATIENT 5299 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/7/2017 |
| PATIENT 5300 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/27/2019 |
| PATIENT 5301 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5302 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 5303 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/15/2019 |
| PATIENT 5304 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5305 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/16/2018 |
| PATIENT 5306 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/24/2017 |
| PATIENT 5307 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5308 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/11/2018 |
| PATIENT 5309 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/22/2015 |
| PATIENT 5310 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/25/2019 |
| PATIENT 5311 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/21/2017 |
| PATIENT 5312 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/27/2019 |
| PATIENT 5313 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/19/2016 |
| PATIENT 5314 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 5315 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 5316 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/2/2019 |
| PATIENT 5317 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/2/2019 |
| PATIENT 5318 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/29/2019 |
| PATIENT 5319 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/6/2019 |
| PATIENT 5320 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/21/2008 |
| PATIENT 5321 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5322 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/27/2019 |
| PATIENT 5323 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5324 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5325 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/26/2009 |
| PATIENT 5326 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/7/2018 |
| PATIENT 5327 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/14/2011 |
| PATIENT 5328 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/14/2011 |
| PATIENT 5329 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/4/2019 |
| PATIENT 5330 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/8/2018 |
| PATIENT 5331 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/6/2014 |
| PATIENT 5332 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/6/2005 |
| PATIENT 5333 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5334 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2014 |
| PATIENT 5335 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/15/2018 |
| PATIENT 5336 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/27/2017 |
| PATIENT 5337 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/27/2017 |
| PATIENT 5338 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 5339 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/8/2015 |
| PATIENT 5340 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/9/2014 |
| PATIENT 5341 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/13/2017 |
| PATIENT 5342 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/29/2019 |
| PATIENT 5343 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5344 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/2/2016 |
| PATIENT 5345 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 5346 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 5347 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/19/2016 |
| PATIENT 5348 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/2/2019 |
| PATIENT 5349 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/12/2018 |
| PATIENT 5350 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5351 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/4/2019 |
| PATIENT 5352 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5353 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/22/2019 |
| PATIENT 5354 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5355 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/4/2018 |
| PATIENT 5356 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5357 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/21/2019 |
| PATIENT 5358 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/27/2019 |
| PATIENT 5359 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/19/2019 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5360 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/25/2018 |
| PATIENT 5361 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/12/2017 |
| PATIENT 5362 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/23/2019 |
| PATIENT 5363 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/20/2019 |
| PATIENT 5364 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/21/2017 |
| PATIENT 5365 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2019 |
| PATIENT 5366 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/29/2018 |
| PATIENT 5367 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/25/2013 |
| PATIENT 5368 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 5369 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/3/2012 |
| PATIENT 5370 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 5371 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/21/2019 |
| PATIENT 5372 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/8/2019 |
| PATIENT 5373 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/23/2018 |
| PATIENT 5374 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/20/2019 |
| PATIENT 5375 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/4/2018 |
| PATIENT 5376 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/3/2019 |
| PATIENT 5377 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/8/2018 |
| PATIENT 5378 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/20/2019 |
| PATIENT 5379 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/20/2019 |
| PATIENT 5380 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/20/2019 |
| PATIENT 5381 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2019 |
| PATIENT 5382 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2019 |
| PATIENT 5383 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/20/2018 |
| PATIENT 5384 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/11/2017 |
| PATIENT 5385 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/4/2018 |
| PATIENT 5386 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/29/2013 |
| PATIENT 5387 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 3/2/2015 |
| PATIENT 5388 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/3/2018 |
| PATIENT 5389 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/13/2018 |
| PATIENT 5390 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/26/2019 |
| PATIENT 5391 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/20/2019 |
| PATIENT 5392 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/31/2018 |
| PATIENT 5393 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/15/2011 |
| PATIENT 5394 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/13/2018 |
| PATIENT 5395 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/25/2019 |
| PATIENT 5396 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/27/2010 |
| PATIENT 5397 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5398 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/3/2016 |
| PATIENT 5399 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/18/2016 |
| PATIENT 5400 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/15/2016 |
| PATIENT 5401 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 5402 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/16/2019 |
| PATIENT 5403 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/7/2019 |
| PATIENT 5404 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5405 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/4/2019 |
| PATIENT 5406 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/17/2019 |
| PATIENT 5407 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/31/2018 |
| PATIENT 5408 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/5/2016 |
| PATIENT 5409 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/18/2019 |
| PATIENT 5410 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2014 |
| PATIENT 5411 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 5412 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5413 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/17/2019 |
| PATIENT 5414 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/18/2013 |
| PATIENT 5415 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/24/2016 |
| PATIENT 5416 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/25/2019 |
| PATIENT 5417 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/4/2003 |
| PATIENT 5418 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/31/2019 |
| PATIENT 5419 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/19/2018 |
| PATIENT 5420 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/16/2017 |
| PATIENT 5421 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/27/2016 |
| PATIENT 5422 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 5423 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/25/2019 |
| PATIENT 5424 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/25/2019 |
| PATIENT 5425 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2017 |
| PATIENT 5426 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 11/24/2015 |
| PATIENT 5427 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/28/2016 |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule G:  Executory Contracts and Unexpired Leases

| Counterparty Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease |
|---|---|---|---|---|---|---|---|---|---|
| PATIENT 5428 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/25/2018 |
| PATIENT 556 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/5/2019 |
| PATIENT 569 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/6/2019 |
| PATIENT 571 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/1/2019 |
| PATIENT 620 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/10/2017 |
| PATIENT 635 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/9/2018 |
| PATIENT 648 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2018 |
| PATIENT 653 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/11/2018 |
| PATIENT 66 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2019 |
| PATIENT 667 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/24/2019 |
| PATIENT 71 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/15/2019 |
| PATIENT 725 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/19/2018 |
| PATIENT 730 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/21/2018 |
| PATIENT 734 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/12/2019 |
| PATIENT 747 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 8/15/2017 |
| PATIENT 819 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 4/16/2017 |
| PATIENT 839 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/12/2018 |
| PATIENT 847 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 1/23/2019 |
| PATIENT 854 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/21/2017 |
| PATIENT 862 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 6/14/2019 |
| PATIENT 871 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/15/2019 |
| PATIENT 899 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/27/2019 |
| PATIENT 912 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 7/20/2018 |
| PATIENT 928 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 5/15/2018 |
| PATIENT 950 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 9/16/2019 |
| PATIENT 952 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 12/11/2018 |
| PATIENT 970 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 2/6/2019 |
| PATIENT 991 | ADDRESS ON FILE | | | | | | | ADMISSION AGREEMENT | 10/8/2019 |
| PREVENTIVE DIAGNOSTICS INC | ATTN: GENERAL COUNSEL | 544 PARK AVENUE | | BROOKLYN | NY | 11205 | | SERVICE CONTRACT | 7/25/12 |
| QUEST DIAGNOSTICS OF PENNSYLVANIA INC | ATTN: OPERATIONS LEADER | 875 GREENTREE ROAD | FOUR PARKWAY CENTER | PITTSBURGH | PA | 15220 | | SERVICE CONTRACT | 1/1/2003 |
| THE PARK ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1181 QUAKER ROAD | | EAST AURORA | NY | 14052 | | LICENSING AGREEMENT | 6/23/07 |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | AMENDMENT FOR PROVISION OF DIGITAL TERMINAL ADAPTERS | |
| TIME WARNER CABLE ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 2620 WEST HENRIETTA ROAD | | ROCHESTER | NY | 14623 | | SERVICE AND MARKETING AGREEMENT FOR 292 MAIN STREET | 7/15/16 |
| TRUSTAFF TRAVEL NURSES LLC | C/O THOMAS AND THOMAS ATTORNEYS | ATTN: GENERAL COUNSEL | 2323 PARK AVENUE | CINCINNATI | OH | 45206 | | FINANCE AGREEMENT (SECURED LENDERS, BONDS, MORTGAGES, ETC.) | 4/1/2019 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: GENERAL COUNSEL | 465 MAIN STREET | LAFAYETTE COURT, 22ND FLOOR | BUFFALO | NY | 14203-1780 | | REGULATORY AGREEMENT - MULTIFAMILY HOUSING PROJECTS | 6/1/11 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: DIANE SCHWACH | 465 MAIN STREET | | BUFFALO | NY | 14202 | | LEAN RIDER TO REGULATORY AGREEMENT FOR MULTIFAMILY HOUSING PROJECTS | |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: GENERAL COUNSEL | 465 MAIN STREET | LAFAYETTE COURT, 22ND FLOOR | BUFFALO | NY | 14203-1780 | | LEASE: BUILDING AND LAND | 6/1/11 |
| US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | ATTN: DIANE SCHWACH | 456 MAIN STREET | | BUFFALO | NY | 14202 | | LEASE: BUILDING AND LAND | 6/7/11 |
| VERIZON | ATTN: GENERAL COUNSEL | C/O VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | | SALES AUTHORIZATION FORM | |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 7/29/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 11/12/15 |
| WESCOM SOLUTIONS INC | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 12/30/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC D/B/A POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 9/13/15 |
| WESCOM SOLUTIONS INC. DBA AS POINTCLICKCARE | ATTN: GENERAL COUNSEL | 6975 CREDITVIEW ROAD | UNIT 4 | MISSISSAUGA | ON | L5N 8E9 | CANADA | SERVICE CONTRACT | 1/28/15 |
| ZOLL SERVICES LLC | ATTN: GENERAL COUNSEL | 121 GAMMA DRIVE | | PITTSBURGH | PA | 15238-2919 | | SERVICE CONTRACT | 5/23/18 |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76267**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

In re Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC
Case No. 19-76267
Schedule H: CoDebtors

| Name of Codebtor | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|---|---|
| Absolut at Orchard Brooke, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut at Orchard Brooke, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Allegany, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Gasport, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Orchard Park, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | Chip Woelper | 1422 Clarkview Road | | | Baltimore | MD | 21209-0000 | | Capital Finance LLC Claim - Acct 0003 | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Three Rivers, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 2 Bergen Turnpike | | | | Ridgefield Park | NJ | 07660 | | Specialty RX | D |
| Absolut Center for Nursing and Rehabilitation at Westfield, LLC | 6300 Wilshire Blvd | Suite 1800 | | | Los Angeles | CA | 90048 | | The ARBA Group, Inc. | D |

**Fill in this information to identify the case:**

Debtor name    **Absolut Center for Nursing and Rehabilitation at Aurora Park, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **19-76267**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 16, 2019**          X **/s/ Michael Wyse**
                                                    Signature of individual signing on behalf of debtor

                                                    **Michael Wyse**
                                                    Printed name

                                                    **Chief Restructuring Officer**
                                                    Position or relationship to debtor